# Exhibit B

IN RE: TRANSCRIPT OF NOVEMBER 5,2025 PODCAST -

Why Mamdani's Victory Was Bad, but Virginia's Was Worse

_____

AUDIO RECORDING

FILE NAME: 20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE - Guests- Rep Chip Roy & Rep Riley Moore - 11-5-25

DATE TAKEN:   November 5, 2025

Transcribed By:  Suesanna Rice

Page 2

APPEARANCES

Glenn Beck, Host
Stu Burguiere, Guest
Steve Baker, Guest
Chip Roy, Guest
Riley Moore, Guest

Page 3

INDEX

GUEST                                        PAGE
Recording                                      4
Stu Burguiere, Guest Speaker                   4
Steve Baker, Guest Speaker                    39
Chip Roy, Guest Speaker                       51
Riley Moore, Guest Speaker                    64

CERTIFICATE OF TRANSCRIBER               76

Page 4

[ADVERTISEMENT]

[THEME SONG]

NARRATOR: The fusion of entertainment and enlightenment. This is the Glenn Beck Program.

MR. BECK: Well, hello, America. Was not a good night for the republic and the Republicans. And I have some -- I have some thoughts on why that happened last night. Two in particular. Just remind me, Stu, universities and -- and oil prices.

We'll talk about those coming up in just a second.

[ADVERTISEMENT]

MR. BECK: Stu.

MR. BURGUIERE: Whew!

MR. BECK: Wow! Not a good night for the Republicans.

MR. BURGUIERE: You noticed that.

MR. BECK: I did notice that. I did notice that.

MR. BURGUIERE: Yeah. What tipped -- what tipped you off exactly? What was the thing that tipped you off?

MR. BECK: That I think the only bright side of this happened in Loudoun School Board.

MR. BURGUIERE: Wow!

MR. BECK: The conserve -- conservative on the Loudoun School Board District won.

MR. BURGUIERE: Wow!

MR. BECK: Oh, and Texas voters passed a ballot

Page 5

measure barring noncitizen voting. But I think that's probably where it ends.

MR. BURGUIERE: Not great. Not great, Bob.

MR. BECK: No.

MR. BURGUIERE: I will say, it was not --

MR. BECK: Was not.

MR. BURGUIERE: Now, it's important to put all this in perspective. You have to understand what we were looking at. The --

MR. BECK: Yes.

MR. BURGUIERE: When you have a president who's in office, these next-year elections almost always go against him. These were also --

MR. BECK: Uh-huh.

MR. BURGUIERE: -- almost all the big races were occurring in states where this was a --

MR. BECK: He's --

MR. BURGUIERE: -- very heavily blue --

MR. BECK: Yeah.

MR. BURGUIERE: -- world that we're talking about.

MR. BECK: Yeah.

MR. BURGUIERE: We're talking about New Jersey.

MR. BECK: Yeah.

MR. BURGUIERE: You're talking about New York City, even Virginia, which is a blue-leaning state. So --

20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE

Page 6

MR. BECK: Yeah.

MR. BURGUIERE: -- the expectation going in is that you would lose. That is what --

MR. BECK: Correct.

MR. BURGUIERE: -- quote-unquote, should happen. That doesn't mean it's the right thing that --

MR. BECK: Correct.

MR. BURGUIERE: -- should happen. But, like, that's what you would expect --

MR. BECK: Right.

MR. BURGUIERE: -- to happen in a situation like this, regardless of party, this is what goes on. So the question really -- and the test really was to have the Republicans done enough to reverse the current. Reverse the tide.

MR. BECK: Yeah.

MR. BURGUIERE: Have they done enough to push against what normally would occur here? The answer emphatically was no, they have not.

And, you know, like, that doesn't mean that we don't enjoy the successes. There was certain things that we've been really happy about over the -- over the last year. But the question really is, does it go beyond the base, beyond the people who support Donald Trump and the things he's trying to do? And as of right now, at least to this extent here, when you're talking about bluish states, the answer is no.

Page 7

I mean, if you look at a state like New Jersey where you had a big move from the Democrats in 2020, I think, Biden won by, you know, 16 points, something like that. And then Trump lost only by five, you see a big movement there from the right to the left -- or the left to the right. And you -- there was some hope that that would continue to move that way.

We've seen that happen, for example, in a place like Florida, where it went from a purple state to now what seems to be a red state. Is that a continuing thing? Was it something that's, you know, locking in for multiple election cycles, or was it a one-time thing, more caused by the lack of ability to govern by Joe Biden and Kamala Harris, right?

And what I think you see here is it -- it -- it fell very much within the normal range of things. And then when we -- so again, the Republicans were not able to reverse the -- the -- the -- the expected result. And then in -- in addition to that, among those expected results is a range of options, right? The range of options can go from a decent showing for Democrats to a really impressive showing for Democrats. And we were much closer to that side of this.

This was a bad night in a night that's supposed to go badly. And, you know, it was significant. I mean, like, they're pretty much everything that -- like, for example, probably the biggest example -- and clearest example of this, I mean, New Jersey was -- the polling was pretty close in New

Page 8

Jersey, and it was not a close race.

MR. BECK: Uh-huh.

MR. BURGUIERE: So, you know, you -- you saw some polling in three or four points. It wound up being a 13-point margin or whatever it is.

The bigger one, though, is the Jay Jones situation, where pretty much everything went right in that election for Republicans. You had a massive scandal that broke as we were leading up to the election. The candidate that they chose wasn't really an effective one anyway. The Republican running has had success. There's no -- it wasn't like he was involved in scandal or he had done a bad job. And still Jay Jones was able to overcome all of that and win.

MR. BECK: So that one, to me, is the worst one.

MR. BURGUIERE: Yeah.

MR. BECK: To me, that's the worst one.

MR. BURGUIERE: Yeah.

MR. BECK: That -- that is an endorsement of violence. If you pick somebody who believes what he said as your attorney general, I mean, if I were -- if I were a Demo -- or a Republican, I would not want to live in -- in that state. I would be like, I don't trust that I'm going to ever get a fair trial in that state.

MR. BURGUIERE: Yeah.

MR. BECK: Because this guy will punish people for

Page 9

their political views to give them pain until they change their political views. No, thank you.

MR. BURGUIERE: And I agree that -- that it is a terrible sign that that type of scandal can't overcome the --

MR. BECK: Yes.

MR. BURGUIERE: -- tide. But --

MR. BECK: Yes.

MR. BURGUIERE: -- I will say I -- I -- my guess is -- I mean, these are the same people that voted Glenn Youngkin into office, you know, four years ago. My --

MR. BECK: Yeah, I know.

MR. BURGUIERE: -- my guess is this is more about the -- the national climate than it is about a -- Jay Jones in particular. And I think, you know, this is an effect of all of these races are nationalized now. You know, the -- the -- the old thing of "all politics are local" is fading into the background. And we're starting to really --

MR. BECK: Yeah.

MR. BURGUIERE: -- when you're talking about your local attorney general, but you're voting because you don't like Donald Trump, I mean, that is a -- you know, it is a --

MR. BECK: There was a lot of that with Mamdani, I think. There was -- I mean, you heard it in the crowd last night.

MR. BURGUIERE: Yeah. I think that's true. I mean,

20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE

Page 10

like --

MR. BECK: They hated Donald Trump.

MR. BURGUIERE: They -- they definitely hate Donald Trump. And I mean, of course, you know, again, this is New York City. This is New Jersey.

MR. BECK: No, I know that.

MR. BURGUIERE: You expect it. But, like, the -- the point -- you know, a lot of this comes down to cli -- the -- the environment, right? These elections all occur in an -- in an environment. And you don't always know what that environment is when you're leading up to an election. Like what -- what's -- what is -- what's the feel of the electorate? And you saw it very early.

Like the world in which this was a good night for Republicans was a world in which the Virginia polls close and you're waiting 90 minutes, an hour, two hours to see if Winsome Earle-Sears was to lose that election. You saw -- you would see an election, you know, with a -- with a race, where there's a four- or five-point margin, maybe.

MR. BECK: Right. Right.

MR. BURGUIERE: Maybe Sears is keeping it close. I mean, the -- the polls closed. And within, what, 15 minutes, they -- they had already called -- called the race in almost every single one of these places.

MR. BECK: Yeah. Yeah.

Page 11

MR. BURGUIERE: You -- you knew that was going to start off a bad night. And -- and it did not improve. There was not a -- there's not a lot of bright -- bright spots last night for Republicans. It's not the end of the world. It's a limited thing. We're looking at blue states mostly in these big races.

MR. BECK: Yeah.

MR. BURGUIERE: But there -- there -- there's reason to be a -- afraid when it comes to 2026 from this.

MR. BECK: So let me -- let me talk to you about 2026. You know, you said -- just a minute ago, you said, you know, this -- this should happen. And you're right. Historically --

MR. BURGUIERE: Yes.

MR. BECK: -- this is what happens every time, okay? It should. Here's what shouldn't happen in America. The -- the Democratic Party has been eaten by communist socialist Islamists and violent extremists, or those who will not speak out against violent extremists. That is -- that -- that should not happen in America.

I -- I want to play pieces of Mamdani's speech last night. I mean, even Van Jones said, wow, a mask came off.

MR. BURGUIERE: Yeah.

MR. BECK: It's, you know, we are looking at a different kind -- they -- what -- what the press didn't cover is this wasn't a defeat of Donald Trump. It wasn't. Because

Page 12

Donald Trump -- Donald Trump is, as always, the red herring. Look over here. Look over here. Hate Donald Trump. Hate Donald Trump.

What this was was a repudiation of -- of Cuomo, of Schumer, of the Democrats of old. That's -- that's what's happening here. The Democratic Party is morphing, and it is eating the -- it's -- it's eating the tail of the snake. It's eating itself now.

MR. BURGUIERE: I -- I think that's certainly a -- a message you could take from New York City in particular.

MR. BECK: Yes.

MR. BURGUIERE: Now, I would -- you know, you could argue --

MR. BECK: In Virginia. I would say Virginia, but --

MR. BURGUIERE: Virginia with Jay Jones, yes. I mean, I think the approach -- the attempted approach by Democrats in both New Jersey and Virginia was to try to run someone that they consider more moderate, right? And that was something that the -- the far left was criticizing them of, why are we running Mikie Sherrill? This like, you know, kind of like national defense background, you know, boring --

MR. BECK: Yeah, yeah, yeah.

MR. BURGUIERE: -- Democrat. She -- she's no Zohran. She won big too. I mean, I -- I -- but it really worked. Whatever they tried yesterday, worked. So I don't -- but I --

Page 13

I, you know, and I think New -- New York, you can make the argument because I agree with you. I think this is what they're embracing, and they're going to embrace this more and more after the Zohran victory. You can also make the argument though, that Andrew Cuomo was uniquely qualified to -- to, to mess all of this up.

MR. BECK: To -- yes. I agree.

MR. BURGUIERE: A terrible candidate.

MR. BECK: I agree with that.

MR. BURGUIERE: Kept himself in no matter what, and it led to bad things.

MR. BECK: But here's what -- here's what you have to take away from -- especially, let's talk about New York. Here's what you take away. It was not the lower class that voted for Zohran. Okay? The ones that really were fueling this fire were the college educated. Okay. So those are the ones that have gone to university to learn that capitalism is bad, that socialism is neat, that there's nothing wrong with a little communism. It's just never done -- it's never been done properly. So you're -- you're fighting against the intellectual elite. Those are always the ones that bring socialist revolutions to task. Always, always.

Here's what Trump needs to learn from this and what his people, and including people like you and me, we have to get better at telling our friends about this. Donald Trump appears

20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE

Page 14

to be doing a lot of stuff and caring about overseas. Everything he's doing is rebuilding our economy and rebuilding the -- the structure of the entire world. Nobody's ever done it. No one has ever done it. This -- this has always been done by a big council, you know, never the American president. It's been done by, you know, the Council of Foreign Relations or whomever, the UN This time, it's being led by the Republican and the U.S. president. And he is reshaping the entire way the world works. He is dismantling this globalist system, this one, you know, world government system that the WEF and the EU have been -- or I'm sorry. The EU and the UN have been working to build for so long. He's got to change that to be able to change the economy here. We are the -- we're the only economy that is really growing right now in the west. We're it. We're growing, but people are not seeing it. They're not connecting that dot, and they're not feeling it.

Gas prices are as low as they were in 2019, 2020. You notice nobody's talking about gas prices. Eggs are back down to where they were in 2020, 2019. Notice nobody's talking about egg prices. People are having a hard time making ends meet because we've had a, you know, 20 percent inflation over the last, you know, five, six years. That has got to become real to everyone.

The other thing that is pushing people -- and we will lose in 2026 unless he can start showing that all of these

Page 15

policies are creating jobs here, that there is a brighter future for tomorrow, that energy prices are coming down. That's the big one. Energy prices are starting to squeeze people hard. And nobody cares about -- well, it was the democratic policy. They should care about that, but they don't, especially in, you know, in states that are purple, they won't care about that. They just know, I'm hurting. Make my electricity cost go down.

So Donald Trump and the Republicans in the next 12 months have got to find ways to move those things because you're not afraid for your kids anymore. He -- he has come in and he has wiped out just the surface level. He has not taken it up by the roots yet, but that's going to take time. But he has wiped out this fear that your kids, you know, are going to, you know, be -- go in for trans surgery and you didn't know what to do. He's taken away a lot of these fears that were real, that were driving people. That's why I think Sears was not as effective. She was going after social issues. And while social issues -- issues are important, what is more important to people right now is, I got to pay my rent. I got to pay my rent.

And I think that's where every election is, local still applies. It's a -- it's a universal feeling and it's a gut feeling in some ways. People just don't trust that things are going to get better, and they need to start turning.

Ronald Reagan did exactly the same thing. He was faced with exactly the same thing. And in, you know, his

Page 16

midterm, he lost a lot of seats, and, you know, he didn't have anybody on his side ever, ever. I don't think he ever had a Republican Congress, but he got the job done. But it takes time to turn.

So we have to be really, really careful. We have to be -- we have to be smart. The president needs to be more clear on the economy. He needs to be seen doing more on the economy. What he's doing is all about the economy, but people don't understand that yet. And he's not going to get any backup at all from the -- from the mainstream media. So you're not going to hit anybody in a -- in a red state or even a purple state. You're just not going to get that message out. It's going to be up to all of us and him because he has a direct pipeline to people now.

[ADVERTISEMENT]

[THEME SONG]

MR. BECK: So I want to get into -- I want to get into the Mamdani speech here in just a second. But first, let me just go over -- so we know that -- we know what happened in New York. California voters also approved a new house map to help the Democrats. So they're going to redistrict. Alvin Bragg won his reelection. He locked up a second term. We know about the attorney -- attorney general, Jay Jones. Now he's the attorney general in Virginia. He won. He's the guy who sent the death wish text. I can't believe that.

Page 17

Also, a Muslim Democrat woman defeated a gay Republican man in Virginia as their lieutenant governor. While Graham Plattner, the guy who, you know, has the death head, you know, the Nazi symbol tattooed on his chest -- well, he wasn't running. He's running next year for Senate. He did go out and campaign on a couple of things. One, tighten the election rules, including voter ID and limits on absentee and drop boxes. He campaigned against that, and voters rejected it. So they didn't -- they're not going to tighten any of the rules and red flag gun laws allowing family or police to petition a court. He was all for it, and the people were right with him.

So you got that going on. And Jim McGreevey, the creepy governor of New Jersey who was caught at a park and ride doing a different kind of ride while he was parked is now headed for a runoff as the Jersey City mayor. So, I mean, wow! That part of the country just has no memory at all. It -- I mean, it's full of Dorys. It's just -- it's -- there's just nothing but goldfish. Nothing but goldfish.

I have a prediction, by the way, in New York. I bet you one of the Trump brothers are going to end up being the mayor to fix and be the next Rudy Giuliani. It's coming. It's coming. Enough pain, and it will come.

[ADVERTISEMENT]

[THEME SONG]

MR. BECK: Welcome to the Glenn Beck Program. We are

Page 18

so glad that you're here. I want to start with the analysis from Van Jones on the Mamdani speech last night. I want to – listen to what he said.

[AUDIO CLIP PLAYED AS FOLLOWS:]

MR. JONES: "I think the Mamdani that we saw on the campaign trail, who was a lot more calm, who's a lot warmer, who was a lot more embracing, was not present in that speech. And I think that Mamdani is the one you need to hear from tonight.

There are a lot of people trying to figure out can I get on this train with him or not? Can – can – is he going to include me? Is he going – or is he – is he going to – to be more of a class warrior even in office? I think he missed a chance tonight to – to open up and bring more people into the tent.

I think his tone was sharp. I think he was using the microphone in a way that he was almost yelling. And that's not the Mamdani that we've seen on TikTok and the great interviews and stuff like that.

So I felt like it's a little bit of a character switch here where the – the warm, open, embracing guy that's close to working people, was not on stage tonight. And there was some – some other voice on stage."

[END OF AUDIO CLIP]

MR. BECK: Huh. Hmm. It's almost like a mask has come off. What a surprise.

Page 19

MR. BURGUIERE: Yeah, by the way –

MR. BECK: Now –

MR. BURGUIERE: – just a quick a recommendation for anyone in New York. If Mamdani tries to get you on a train, don't – don't go. It's a terrible idea. Stay away from the Mamdani train.

MR. BECK: A very good point, Stu. I – you know, I might have even gotten onto that train, you know, without realizing. Very, good point.

MR. BURGUIERE: Uh-huh.

MR. BECK: Very good point.

MR. BURGUIERE: I don't thinks as a German, you'll be invited, Glenn.

MR. BECK: No. No trains. No trains. Okay. So here's Mamdani. And this is how angry – listen, how angry he is when he's talking about Donald Trump. Listen to this.

[AUDIO CLIP PLAYED AS FOLLOWS:]

MR. MAMDANI: "So, Donald Trump, since I know you're watching, I have four words for you. Turn the volume up."

[AUDIO CLIP PAUSE]

MR. BECK: I guess turn it up on the TV because he's got something to say.

[AUDIO CLIP PLAYED AS FOLLOWS:]

MR. MAMDANI: "We will hold bad landlords to account because the Donald Trumps of our city have grown far too

Page 20

comfortable taking advantage of their tenants."

[AUDIO CLIP PAUSE]

MR. BURGUIERE: He's screaming. Why would we need to turn the volume up?

[AUDIO CLIP PLAYED AS FOLLOWS:]

MR. MAMDANI: "We will put an end to the culture of corruption that has allowed billionaires like Trump to evade taxation and exploit tax breaks."

[AUDIO CLIP PAUSE]

MR. BECK: It's not corruption. Change the tax laws.

[AUDIO CLIP PLAYED AS FOLLOWS:]

MR. MAMDANI: "We will stand alongside unions and expand labor protections because we know, just as Donald Trump does, that when working people have ironclad rights, the bosses who seek to extort them become very small, indeed."

[AUDIO CLIP PAUSE]

MR. BURGUIERE: I think they deserve whatever they may get.

[AUDIO CLIP PLAYED AS FOLLOWS:]

MR. MAMDANI: "New York will remain a city of immigrants. A city built by immigrants. Powered by immigrants. And as of tonight, led by an immigrant."

[END OF AUDIO CLIP]

MR. BECK: A very angry immigrant who's own mother says he doesn't identify as an American. I mean, I – I – I –

Page 21

can I just spend a minute on this because he's absolutely right. New York was built by immigrants. America was built by immigrants. I mean, unless you're a Native American, you're an immigrant. Okay? And I make the case that you might have come from Asia even if you're an American, you know, native, you know, go back far enough. You weren't on this continent. So – so I agree. All built by immigrants, but we have a difference now of immigrants.

Listen to this from Teddy Roosevelt: There is no room in this country for hyphenated Americanism. When I refer to hyphenated Americans, I don't refer to naturalized Americans. Some of the very best Americans I've ever known were naturalized Americans, Americans born abroad. But a hyphenated American is not an American at all. This is just as true of a man who puts native before the hyphen as a man who puts German or Irish or English or French before the hyphen. Americanism is a matter of the spirit and the soul. Our allegiance must be purely to The United States. We must unsparingly condemn any man who holds any other allegiance.

Think about this. Think about this and what's happening with the Somali communities. Think about Minnesota. Think about Dearborn. Think about New York. Think about – think about what's being said about and to immigrants today.

If he is hardly and singly loyal to this republic, then no matter where he was born, he is just as good as an

20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE

Page 22

American as anyone else. The one absolute certain way of bringing this nation to ruin, of preventing all possibility of its continuing to be a nation at all would be to permit it to become a tangle of squabbling nationalities, an intricate knot of German Americans, Irish Americans, English Americans, French Americans, Scandinavian Americans, Italian Americans.

Notice, by the way, he's not attacking people of color. These are all people from Western Europe. So this isn't something new, and it's not about racism. Scandinavian, yeah, boy, you must hate white people. Those are the whitest white people on the planet, for the love of Pete.

The men who do not become Americans and nothing else are hyphenated Americans, and there ought to be no room for them in this country. The man who calls himself an American citizen and yet who shows by his actions that he's primarily the citizen in the life of our body politic, he has no place here. And the sooner he returns to the land in which he feels his real heart allegiance, the better it'll be for every good American. There's no such thing as a hyphenated American who's a good American. The only man who's a good American is the man who is an American and nothing else.

I mean, when, you know, when he said that in the early 1900s, he was talking about a whole different class of immigrants race-wise, but it doesn't matter. Hyphenated American, race -- we -- if you're -- if you are an American, you

Page 23

don't see race. People have in the past, and it's been wrong to do it.

And do you know who really saw that clearer than anyone else? The progressives. Margaret Sanger being one of them. The progressive movement. They're the ones who wanted to separate races. For the love of Pete.

So he's now angry, and he's -- he's jamming a wedge between Americans and immigrant Americans. Listen to -- listen to the next cut here.

[AUDIO CLIP PLAYED AS FOLLOWS:]

MR. MAMDANI: "As has so often occurred, the billionaire class has sought to convince those making $30 an hour that their enemies are those earning $20 an hour. They want the people" --

[AUDIO CLIP PAUSE]

MR. BECK: Okay. Stop for a second. Stu, can you explain that? Play that again. Explain this sentence to me. Play it again from the top.

[AUDIO CLIP PLAYED AS FOLLOWS:]

MR. MAMDANI: "As has so often occurred, the billionaire class has sought to convince those making $30 an hour that their enemies are those earning $20 an hour."

[AUDIO CLIP PAUSE]

MR. BECK: Stop. What does that mean? What does that mean? What does that mean?

Page 24

MR. BURGUIERE: I mean. The -- the case is that the Republican -- The Republican Party, the rich -- evil rich people --

MR. BECK: The billionaires.

MR. BURGUIERE: -- billionaires --

MR. BECK: Yeah.

MR. BURGUIERE: -- are saying -- are trying to convince everybody that the problem in our country are the poor people. The, you know, the --

MR. BECK: So --

MR. BURGUIERE: -- the -- those not working --

MR. BECK: So exactly the opposite of what he's doing. He's trying to convince the people who are 20 hour -- $20 hour --

MR. BURGUIERE: Right.

MR. BECK: -- laborers that the 30 to billionaire class is their problem --

MR. BURGUIERE: Yeah.

MR. BECK: -- is their enemy.

MR. BURGUIERE: No. Very true. You might find some hypocrisy --

MR. BECK: I can't believe -- a little bit -- a little bit. Go ahead. Play the rest, please.

[AUDIO CLIP PLAYED AS FOLLOWS:]

MR. MAMDANI: "They want the people to fight amongst

Page 25

ourselves so that we remain distracted from the work of remaking a long-broken system. We refuse to let them dictate the rules of the game anymore. They can play by the same rules as the rest of us."

[AUDIO CLIP PAUSE]

MR. BECK: Amen. I'm all for that.

[AUDIO CLIP PLAYED AS FOLLOWS:]

MR. MAMDANI: "Together we will usher in a generation of change. And if we embrace this brave new course rather than fleeing from it, we can respond to oligarchy and authoritarianism with the strength it fears, not the appeasement it craves."

[AUDIO CLIP PAUSE]

MR. BECK: Now, he goes on the very next sentence, which we didn't grab: After all, if anyone can show a nation betrayed by Donald Trump how to defeat him, it's the city that gave rise to him. If there is any way to terrify a despot, it's by dismantling the very conditions that allowed him to accumulate power. How did Donald Trump accumulate power? How did he do that? Capitalism? Capitalism. He accumulated power by making money, by creating businesses, by building, you know, New York. A lot of New York was built by Donald Trump. So that's how he accumulated power. So what he's saying here -- you want to talk about the mask coming off -- what he's saying here is we have to now dismantle that system of capitalism

20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE

Page 26

because that's what gave him power.

One last cut 47, please.

[AUDIO CLIP PLAYED AS FOLLOWS:]

MR. MAMDANI: "After all, if anyone can show a nation betrayed by Donald Trump" --

[AUDIO CLIP PAUSE:]

MR. BECK: Yeah, here it is, sorry.

[AUDIO CLIP PLAYED AS FOLLOWS:]

MR. MAMDANI: "How to defeat him, it is the city that gave rise to him."

[AUDIO CLIP PAUSE]

MR. BECK: Listen to this.

[AUDIO CLIP PLAYED AS FOLLOWS:]

MR. MAMDANI: "If there is any way to terrify a despot, it is by dismantling the very conditions that allowed him to accumulate power."

[AUDIO CLIP PAUSE:]

MR. BURGUIERE: He's so obsessed with this guy.

[AUDIO CLIP PLAYED AS FOLLOWS:]

MR. MAMDANI: "This is not only how we stop Trump, it's how we stop the next one."

[END OF AUDIO CLIP]

MR. BECK: It's amazing. It's going to be interesting to watch New York City over the next four years. Very, very interesting because he is -- he's going to be pushed by the

Page 27

left. They are going to demand that he does these things, and he wants to do them. So let's see what he gets done and how many great changes are coming to that city.

[ADVERTISEMENT]

[THEME SONG]

MR. BECK: We have quite a program for you tonight, you just do not want to miss. It is about the Council of Arab Or Islamic American Relations, CAIR, and they are deeply involved in Mamdani. But it's so much more. And we're going to show you tonight.

In fact, we have Chip Roy on in about an hour. He's just introducing a bill. And you -- you really need to know -- you need to know this information. And it's coming up tonight at nine p.m., only on the Glenn Beck Wednesday Night Special.

Hey, do we have a monkey update? (Indiscernible).

[SONG]

MR. BECK: So we have a diseased monkey update. Remember, there were six, then there were three. Then there was none. Then there was one on the run. We're back to three on the run. One of them was killed two days ago by a woman who is -- she's a mom in Mississippi. And she just -- she saw this monkey, and she got her gun, and she's like, boom, shot it dead. Thank God. For -- can you imagine what would have happened in New Jersey? There would have been -- there would have been protests for the monkey. Then, I guess last night -- was it

Page 28

last night or yesterday, another -- a second monkey has been gunned down. And the headline is from the New York Post, still one more on the loose. What -- what the -- remember they weren't diseased. First, they were diseased, and there were six of them. Then they weren't diseased. Then there weren't six of them. Then none escaped. They got all of them, and then one escaped, and then two escaped. And now it's back to three escaped. When -- what -- are they diseased? What? This is -- why -- this is honestly -- you want to know why we're electing communists right here. We can't even tell -- we can't even tell the truth about diseased monkeys on the run.

[SONG]

MR. BECK: Oh, yeah. We got nothing else better to do than make monkey jingles.

MR. BURGUIERE: It's an important story.

MR. BECK: That a sign of -- that's a sign of too much money. Too much money, too much time on your hands. Monkey jingles, but they're good. They're very good.

MR. BURGUIERE: You didn't even ask for the Jim McGreevey update by the way, Glenn. I mean, everyone -- didn't even -- you didn't even ask --

MR. BECK: Well, it was a runoff, right?

MR. BURGUIERE: Yes. They did go to a -- or they are going to runoff. This did mean that we had a Musab Ali finish fourth and out of the runoff, which is something that I know you

Page 29

were monitoring. That --

MR. BECK: Yeah. Yeah.

MR. BURGUIERE: -- did not go well for -- for him or --

MR. BECK: Yeah.

MR. BURGUIERE: -- Fatah in -- in Minneapolis either. Looks like he's not going to win either. So there were some positives --

MR. BECK: No. Darn it. The guy who was waiving the Somali flag saying, We're all Somalis now. Didn't win, huh?

And why did you think of the McGreevey connection when we were just talking about diseased monkeys on the run? What --

[ADVERTISEMENT]

[THEME SONG]

MR. BECK: Well, hello, America. Welcome to the Glenn Beck Program. I found out I got some news last night that is jaw-dropping. If it plays out the way it looks like it will play out in the next 24 hours, it is -- it's the biggest scandal of my life. I think it will be of -- of any of our lifetimes. It is monstrous what is going to be revealed, assuming that the next 24 hours play out the way they -- we think. And I'll give you all of the details on this coming up in just a few minutes. So stand by for that.

I want to take you through a story that TheBlaze has broken today about the Capitol Police on January 6th. I know

20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE

Page 30

the election happened yesterday. We gave you all of the information there. Will continue to update on more information on that coming up in just a second.

But I -- today, I want you to concentrate on a story that is on TheBlaze. And we'll explain why this is so important when the author comes on here in about 20 minutes or so. But I want to read this story to you because it's a story from January 6th that you didn't hear, and there's parts of the story -- and I'll have Steve explain -- that led him to the story that is breaking, we be -- well, I can't say anymore -- is breaking tomorrow. And we'll give you all of that information coming up in just a second.

[ADVERTISEMENT]

MR. BECK: Okay. There is a couple of things that -- that you need to know. And let me start with Zohran Mamdani -- Mamdani. He is the -- now the mayor of New York. He won yesterday. I'm doing a special tonight on Blaze TV, our Wednesday Night Special. This is something that you need to see.

You know, I -- I told you that socialists, communists Islamists, you know, anarchists will all work together to destabilize the West and America. Tonight, I'm going to show you direct evidence of this happening. It is -- it's absolutely stunning what is going on.

Linda Sarsour, she was up on our chalkboards years

Page 31

ago. She has just warned Zohran that she's going to hold him accountable to his campaign promises, including the one to dismantle the New York PD's Strategic Response Group.

Now, those are the -- that's the group that responds and is responsible for terrorism, protests, and riots. And she has demanded through the, you know, her Islamic friends and cohorts that that is dismantled in New York. He has said he will, and she said, We're going to hold him responsible. She said, We didn't put him in -- I'm trying to -- where is it?

You know, we didn't put him in and give him a blank check. Voting for Zohran is not giving him a blank check. You can't be a -- this is a quote, You can't be a Marxist and a jihadist at the same time. Zohran's got to pick a side, either you're with the theocrats or you're a leftist. Those two things don't go together.

Well, they have gone together for a long time now, and they came together to actually get him elected. And we have the receipts, and we're going to show those to you tonight. Now, remember, she is a -- a Democratic Socialist of America. Okay? She's been his mentor for a long time. They worked together in 2017, and they were -- they worked together to canvass for another DSA-backed city council candidate, El-Yateem. Mamdani then joined the Muslim Democrat Club of New York, which Sarsour co-founded. And she endorsed his state assembly campaign and was an early supporter of his mayoral race. They have openly

Page 32

described their plan to use the Democratic Party to win elections and take it over from within. This is stuff we warned you about 15 years ago. It's now playing out. You're now seeing it. If you're still in denial, well, then that's -- that's -- it's -- it's ignorance by choice, and you will get the future you deserve. Unfortunately, I'm afraid you're going to take the rest of us with you, and we don't deserve that future. We don't want that future.

According to DSA strategy document, Resistance Rising, you can look it up, The Socialist Strategy in the Age of Political Revolution, the group runs candidates as Democrats in deep blue districts. They win low-turnout primaries and then uses those offices to advance the socialist agenda dictated by the DSA's internal working groups rather than local party leaders or voters. Campaign records show that Mamdani's campaign has paid nearly $29,000 to the DSA for canvassing, and many of his senior staffers come directly from The Democratic Socialists of America. You know, they -- they have their own problems with violent anti-Semitism.

Now, remember, she is not just a Muslim, I believe, extremist, but she is also a democratic socialist. The DSA, which she's a member of, they were the ones that organized the pro-Hamas rally in Times Square on October 8th. So the bodies hadn't all been even found. They were still dragging people in the streets. They had taken 250 Israeli hostages. And the

Page 33

protesters at this rally the very next day in New York burned Israeli flags, waved swastikas, and shouted -- chanted support for the resistance. Okay? That's who the democratic socialists are.

This is why Chuck Schumer didn't say anything even yesterday. He knows he's going to be elect -- he knows Zohran is going to be elected. He didn't say anything about it. Not once. Why? Because he knows those are the groups that are coming after him, and it's too late for him. It's too late. They are now inside, and they have taken over at least in New York, at least in Dearborn, Michigan. They have taken over in parts of Minneapolis. They have taken -- they have taken over in Portland. They're taking over in Chicago. It's happening all over the country, and Democrats are not waking up to it. I -- I -- I don't know why. I really don't know why, but they're going to eventually.

Now, some good news. Let me give you some good news. Federal appeals court, Tuesday, yesterday, cleared the way for Florida to enforce the law restricting property purchases from foreign buyers from China. The law in question was Senate Bill 265 and it was signed into law by Ron DeSantis. And it -- it prohibits domiciled individuals in China who are not U.S. citizens or lawful permanent residents from purchasing any property in Florida. Two to one decision, Atlanta-based 11th Circuit Court of Appeals, rejected the claims that the law

Page 34

violated the federal law or discriminated against Asians.

So now in Florida -- and this should be happening in every single state, honestly, how -- how did we become this blind? I really don't understand it. How -- how is it that -- how is it that you and I can see this so clearly and so many of our countrymen cannot? I really want to understand because that's the only way -- if we can understand how they got there, I mean, I have my own theories, but I don't know if those are right. You've got to start talking to those people. How did you get there? At what point did you start to say, no, Chinese government, they should be able to buy land.

And, you know, Chinese people who are not Americans that are -- that are now in China, that money can come from China and buy up farmland, especially the farmland near our -- our Air Force bases, our military complexes. That -- that -- when did that become a good idea to you? When did you start standing up, go, yeah, you know what? That's the right thing to do. How did that happen to you? I really, really want to know because I feel really stupid at times because I -- I look at these things. I look at a -- a communist socialist candidate who is clearly in bed with Islamists and radicals that want to overthrow the United States government. And I wonder how you don't see that. I can't be alone in that.

If you -- if you happen to -- if you happen to be one of those people, I -- I'm really -- I'm not going to challenge.

Page 35

I just -- I just want to know. Call me. I -- I just -- I want to ask some questions. I'm not going to challenge you and try to change your mind. I want to truly understand. How did you get there? How -- how -- how do you see Hamas as a good thing? And the Islamic radicals, the Islamists, not Muslims, the Islamists, how do you not see that as a problem? How do you see that -- you say that there's a genocide going on in one part of the world, Gaza. Okay. But you're completely silent on the genocide that we know is happening in Africa by the Islamists. How -- why, why, why?

Because I'm -- I'm against genocide. I don't care who it's happening with. I -- I'm against -- I'm against the genocide with the Uyghurs in China. Those are Muslims. I don't think that should happen. And they're kind of crazy Muslims from everything that I -- that I remember when I first did my research on them. They're -- they're not necessarily, you know, the greatest, you know, Muslims on the planet. I don't want them exterminated. I don't want genocide. I don't want them rounded up and destroyed. What they're doing in China to the Muslims is absolutely reprehensible. How come you can't make that connection? Why? What is it that -- that -- that it breaks down in your head?

I'll give you the number (888) 727-BECK. (888) 727-BECK. And you can call.

We have Steve Baker coming up in just a second and I

Page 36

want to turn your attention to a story that is there today. And he's going to explain why it's so important. There's a story that is up on TheBlaze today. I think it broke last night, and it's about January 6th, and it led Steve Baker to see some things and go, wait a minute. And he started connecting some dots. And this story is going to break tomorrow. So I -- I want to just bring you the story that is released today because it plays a smaller role, but an important role in what you're going to see tomorrow. And tomorrow is a very, very big news story. We'll have that coming up in just a second.

[ADVERTISEMENT]

[THEME SONG]

MR. BECK: So there is a story from Steve Baker on TheBlaze, Capitol Police repeatedly used lethal force on protesters early on January 6th, according to video. This is why they didn't want you to see any of the video. You know, there's thousands of hours of this video. And Steve Baker is probably the leading expert on this video because he's been working on it for -- well, since it happened, half a decade. And he's been working on it. He's been examining it. And he -- he saw that, you know, on the -- the West Plaza of the Capitol, there was a group that started to come together, and they were protesters and some of them, you know, not happy and some of them peaceful.

But what happened was the -- the Capitol Police

Page 37

started firing onto the protesters. And you've seen this a million times. Stu, when -- when they throw a tear gas thing or they, you know, they start shooting canisters, where are they shooting those canisters? Have you ever noticed?

MR. BURGUIERE: I mean, on -- on the ground, right? They -- they said they're kind of just -- all the gas is floating up into the ground?

MR. BECK: On the ground.

MR. BURGUIERE: Yeah.

MR. BECK: Correct. On the ground, you are not supposed -- it becomes a deadly weapon for anything above the belt, okay? You're not supposed to hit the groin, not supposed to hit the kidneys. Anything, you know, in the center of your body, center mass or head, can kill you. Okay. Those things are coming at you fast. And it's a big heavy canister.

So 16 people were shot with these things. Nine who took shots to the top of the head, to the face, the base of the neck. And this is all on video. One guy, a canister or a projectile of some sort actually went through his cheek. It was fired -- I -- I -- at his face, and it went through his cheek. And he's bleeding, and people are trying to help him. And it's just chaos.

Steve did this -- this work and, you know, talked to people who are experts in riot control and then experts at the Pentagon who do this, and they all looked at the video and said,

Page 38

that's what you do if you're trying to start a riot. You don't do that. I mean, you know, one of the guys who had the -- the bullet or whatever it is go through his cheek and his face is ripped open, the people who are helping him, they -- they help him, and then they're still being pelted with stuff. And they get up and they're enraged, and they start pushing back on the police, like, what the hell are you doing? This is tyranny.

Again, I wonder why people on the left don't have a problem with any of this stuff happening, you know, with ICE or with Antifa, and that's -- that's when tear gas is going onto the ground. Can you imagine what would happen if the ICE agents started firing those canisters into their faces? Literally, it -- it -- when you buy these, you know, guns, if you will, when you buy these canisters, the warning is, do not fire it at the center mass or the face, could be fatal.

So this is -- this -- they -- they -- and they were instructed to fire. Push them back, hit them where it counts. No. You hit those things on the ground. You don't -- you don't hit those in faces. I am -- I am shocked that we haven't heard anything about this.

But as Steve will come on here in a minute and tell you, there is an important part of this story that will tie into a story that is coming tomorrow exclusively on TheBlaze. And I can't give you any more -- I wish I could give it to you today because it's like -- I got off the phone and I -- I said to my

Page 39

wife, I can't believe what I just heard. And I told her, and she said, they know that for sure? And I said, they are doing the last, like, 5 percent checking. And, you know, I know how they've done it so far. And if -- I mean, if this is true, it is game changing -- game changing.

And you'll hear about that on tomorrow's show. You do not want to miss tomorrow's show. We'll have more on that with Steve Baker here in just a second. Stand by.

[ADVERTISEMENT]

[THEME SONG]

MR. BECK: There is a breaking news story that, hopefully, is coming out tomorrow. You'll understand once you -- once you hear the story, this is one of the biggest stories -- I think it is the biggest scandal of my lifetime, maybe in the last 100 years. It is monstrous. What Steve Baker has -- is going to report on -- and -- and we're going to give you some -- a little bit of background.

I can tell you this. There is a major development in the January 6th pipe bomber investigation. Blaze News has the exclusive because it is Steve's reporting that has brought this to attention. And unfortunately, it leads -- its lead suspect is at the highest levels of government. It is a massive, massive scandal. And Steve joins me now.

Hello, Steve.

MR. BAKER: Hey, Glenn. Good morning.

Page 40

MR. BECK: So the reason why we're not breaking it today is because -- well, first, how long have you been working on this story?

MR. BAKER: I've been pulling the threads on this for exactly four years, but I finally pulled the correct thread exactly two weeks ago today.

MR. BECK: I have to tell you if -- if anybody ever wondered why they made such a big deal out of arresting Steve, this is why. Because you were pulling at these threads the whole time, and you were relentless on this. And, Steve, when you -- you were working on another story, right? And, like --

MR. BAKER: Yes.

MR. BECK: -- just dots started to appear, and you were like -- how did -- how did this come to you?

MR. BAKER: Well, the -- the genesis of this, let's be honest, goes back to much of my work into examining the various players at the Capitol Police. Capitol Police seem to have a much, much oversized participation in how January 6th developed. And when I say that, I'm not talking about the front-line officers. You know, many of those front-line officers have become some of our most trusted sources. And by the way, they love --

MR. BECK: Right.

MR. BAKER: -- TheBlaze. They love our coverage. Last -- just -- just this past January 6th, I was there covering

Page 41

the certification of the election. Think about the irony of that. And I was there in the Capitol. I had three different officers, two plain clothes, and one uniformed officer stopped me in the hallways of the Capitol Building to whisper to me and say, We love your work.

MR. BECK: I have to tell you the -- I mean, because you're rooting out the bad guys. You know, all of the officers are not bad. There's a few. And your story that came out, what I think, yesterday, about the -- the tear gas and the devices that were shot into the faces and heads of the protesters --

MR. BAKER: Yes.

MR. BECK: -- those guys who did this, who -- they knew exactly what they were doing. And they're on tape. That helps the average officer because you can now go --

MR. BAKER: Yeah.

MR. BECK: -- it was them.

MR. BAKER: That's right. Look, Glenn, we -- we have examined this -- this particular story that we released yesterday. We've been looking at this for years. We've done updates. But finally, Joe Hanemann and myself, what we did is we started drilling down into identifying who these officers were once we knew that they were taking deliberately criminally negligent shots. These are training officers -- training officers in use of less-than-lethal munitions, weapons, launchers, whatever they want to call them.

Page 42

And what we discovered by going straight to the manufacturers -- by going straight to the certify -- the people that certify the training officers who trained the training officers is that they are told -- instructed, it's -- it's printed on the sides of those weapons. You cannot aim them at people's heads, faces, necks, their groins, their kidneys. They can be deadly if you do so.

And at the range that these training officers were firing these weapons in the first 10 minutes of the riot, these were deliberate shots. And one of our closest sources, a special operations guy from the Army, retired, very familiar with these devices, said that if they are training officers, they have uttered these words to their classes before: Oh, by the way, if you want to start a riot, shoot them in the head.

MR. BECK: Okay. So you're working on that story, and I don't want to get into what you found, but it's -- it's in that story that people will see. That's why I encourage them to read this story because that story is connected to the next one. So when you started to find the individual, you -- you were -- you were buttoned up. You had video and everything else, and then you -- you brought it to the government?

MR. BAKER: Yeah. For -- for the -- for our next story, the follow up to this one, I did put some breadcrumbs in this story on purpose, but what we discovered was a character that high degree of probability, is involved in the biggest

Page 43

scandal, as you mentioned earlier, not just to January 6th, but possibly our government system.

MR. BECK: Pipe bomb. Yeah.

MR. BAKER: Yeah.

MR. BECK: And -- and it's -- and it's at the highest levels. And you are going to name names, and I don't even know what I can ask you. What -- what is --

MR. BAKER: Let me -- let me -- let me just tell you this. When -- when I stumbled on what I stumbled on and -- because I -- as I said, I've been pulling these threads for years. And I pulled one last Wednesday, a week -- two weeks ago, today. Rather. And when I pulled this thread, I was so shocked by what I saw, I immediately took it to a source in one of the most important, highest-level investigative federal agencies in the country. I immediately took it to our sources there. And I said, you have to see this.

After they looked at it for about two hours, the response that I got back was, Holy F, and then the follow-up response was, she's one of us.

MR. BECK: And when you find out the position -- I mean, this is going to lead -- it's not just this one person. This now will implicate so many people at the highest levels that had to have known because of -- of what happened after January 6th. I mean, it's -- it's, it's -- it's -- I mean, how big does this net get?

Page 44

MR. BAKER: I don't know. But I -- you know, I -- I will tell you, there's a reason why. Look, there's a $500,000 reward on that, and there's a reason why I didn't take it to the people offering -- or the agency or the bureau offering the reward. It's because we believe that they were actively engaged in the cover-up.

There's no -- look, Glenn -- Glenn, I don't have as -- as an investigative journalist for TheBlaze, I have no subpoena power. I don't have the ability to do what a -- an $11-billion-a-year bureau of investigation has. I don't have the resources. I don't have the time. And yet I discovered this, and they didn't --

MR. BECK: I know.

MR. BAKER: -- after five years of investigation. I don't believe that (indiscernible) --

MR. BECK: I know. I don't either. I know who you brought it to, too, and right move. Exactly the right move on that one.

So today there's another briefing because this apparently just has to be done right, because of national security I'm gathering. Is that right?

MR. BAKER: That's correct. Yes.

MR. BECK: That's kind of what's happening now?

MR. BAKER: Yes.

MR. BECK: And so they've got to take care of things

Page 45

they've got to take care of. And when that's taken care of, then this story will be released. And I think it's going to be shocking. I -- I -- I'm interested to see how -- how the left, how the Democrats, how the mainstream media dismiss this one.

Because again, it is -- if it's true, how -- how -- how confident -- what's your confidence level in this story?

MR. BAKER: I can -- I can give you forensic estimates. I -- I will tell you that from gait analysis, that's the analysis of the hoodied bomber on the evening of November 5th compared to the gait analysis of this individual in private life and at work, that the actual software hit at a 94 percent accuracy. Then human analysis from the experts in intelligence is much higher. They've looked at it and went, my God, that's it. You -- you've got it, and put things in motion as a result of that.

And, you know, you can tell I'm dancing around it a lot right now.

MR. BECK: I know -- I know -- I know -- I know -- I know. Well, we'll -- we'll hopefully talk to you about it --

MR. BAKER: I'll say this. Yeah. I'll just say -- I'll say this, Glenn -- and kind of in closing here is that it's a high, high degree of certaintude coming from some of the top people in our intelligence community, okay? And they have already started making moves related to that. There's also a political aspect to this too because, as you know, there's some

20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE

Page 46

interagency, you know --

MR. BECK: I know.

MR. BAKER: -- things going on.

MR. BECK: Has the president been briefed yet? Do you know?

MR. BAKER: I -- I can tell you that my meeting with a top presidential adviser on Monday is that they're taking this to the president's chief of staff to arrange a briefing there as well.

MR. BECK: Well, it's going to be a lot of activity in Washington today, and hopefully, we'll be able to make that announcement and release this news. This is -- I mean, this is All the President's Men. This is -- this is as big as anything -- there -- in a world not gone mad, this would be a best-selling book and a major blockbuster movie because it -- it -- it's -- it's going to be -- when -- when this is all -- when it all comes out, this is going to involve everybody. I mean, this is really bad -- really, really bad.

MR. BAKER: Yeah.

MR. BECK: Steve, good job. Thank you.

MR. BAKER: Glenn, thank you.

MR. BECK: You bet. Steve Baker. He's an investigative journalist. You know, when -- when I first started TheBlaze, you know, we've concentrated very -- the very first just on the website and just news and covering the news

Page 47

that nobody else would cover. And, you know, I hoped one day we would be able to do investigative journalism like what Steve is doing. This is Pulitzer Prize winning stuff. This is -- when you hear it, it's -- it's quite amazing. But TheBlaze has doubled down on their investigative journalism. And support them. Support them. Support them. Become a member of -- of Blaze TV, BlazeTV.com/Glenn. I don't know what the deal is or anything else, but go there, use the promo code Glenn, and you're going to get a discount. But this needs to be supported.

This kind of said -- this is why they went after him. Everything now makes sense. Every -- when I -- I was -- I was -- I had a hard time sleeping last night because I kept going through this in my head. And I'm like, that explains this. Oh my gosh. That's why they did this. Oh my gosh. That means this. It all comes together. And hopefully, we will have the exclusive story and interview for you tomorrow as soon as the -- the agencies have battened down the hatches.

[ADVERTISEMENT]

[THEME SONG]

MR. BECK: I have gotten permission from Blaze News to, again, give you this information. A major development in the January 6th, pipe bomber investigation by Blaze News leads to a suspect at the highest levels of government. I was briefed on the story last night. They're waiting for some other things to happen. It's a national security issue at this point.

Page 48

You're not going to believe this story. You are not going to believe this story.

And I just -- you know, Stu and I were just talking on the -- you know, off the air. I -- can you imagine -- imagine living in that world where you're living in a bubble where you literally cannot trust the person standing next to you, that you have absolutely no idea that that person in the room was the pipe bomber. And they're still in the room and nobody knows. Imagine. Like, I mean, the games that -- as Stu said, above our pay grade. Yeah, way, way, way, way above our pay grade. You couldn't pay me enough to be in those rooms.

I mean, you're dealing with such huge global issues, the life and death of a republic, the life and death of truth itself, and the life and death of -- of human beings and possibly presidents. I mean, man, God bless Donald Trump and his family. I don't know how they do it, but God bless them.

All right. Hopefully, we'll have that story for you in full detail tomorrow, exclusively on the Glenn Beck Program.

[ADVERTISEMENT]

[THEME SONG]

MR. BECK: Hello, America. Welcome to the Glenn Beck Program. We're going to give you a quick update on what happened during the election last night. Not a lot of good news, but some good news. And Chip Roy is joining us to talk about a bill that is -- he's proposing that will strip what he

Page 49

says is the absurd -- and I would agree -- tax-exempt status -- status from places like CAIR and other groups with terrorist ties. They are affecting us in so many ways. We've got to get serious about the financing that is coming in from overseas that is trying to tear our country apart. We'll get into that here with him in just a second.

[ADVERTISEMENT]

MR. BECK: Stu, give me an update, quick highlight of everything that we covered in hour number one and any new additional information on the election last night.

MR. BURGUIERE: Yeah. It was always going to be an uphill battle for Republicans in an off-year election when the Republican is in power. Also, most of these elections taking place in blue states. So it kind of gave you a range of outcomes from, if everything goes the best-case possible for Republicans would be close victories, squeaking out victories in some of these states, and probably close losses in some of the situations.

And the range of outcomes went to the idea that it could be a blowout all over the board. Much closer to that side of the outcome spectrum, if you will.

MR. BECK: Uh-huh.

MR. BURGUIERE: It was a bad night for Republicans, and there's very little I can find, honestly, to -- to be super excited about. But it is important to not overstate the -- the

Page 50

meaning of all of this either. As I said --

MR. BECK: It's always --

MR. BURGUIERE: -- it's blue states. This is an uphill battle for Republicans anyway.

MR. BECK: Right.

MR. BURGUIERE: So it doesn't mean 2026 is lost or 2028 is lost. But look, if you thought everything was going swimmingly, this is a nice wake-up call. You should be concerned --

MR. BECK: Yeah.

MR. BURGUIERE: -- and we're going to have to work really hard.

MR. BECK: And I think this should be a wake-up call for everybody in the administration as well. The president is doing things that are affecting our economy here. He is working on changing the globalist design to make things American first, and, you know, other countries, you know, they can be first too in their own way.

But trying to -- to bring back, you know, to get away from this globalist new world order and back to a system where everybody is working for their country and -- and trying to help and work along and we all have the free market, and that is going to affect us eventually, but it's not affecting the average person yet.

And when it comes to 2026, you know, the gas prices

Page 51

being as low as they are, it is not good enough because energy prices for electricity are going up. People need to have some confidence that the economy is turning page in a better direction in the next year.

Otherwise, it could be very tough, as it always is for a sitting president. They always lose in Congress. It would be a huge, huge upset of tradition if the Republicans gain, but we cannot lose the House.

All right. Let me go to Chip Roy. Chip is joining us. He is introducing a new bill called the -- what is it called? I love the name of this thing, Chip. What is the name of this bill?

MR. ROY: You catch me on it, but I don't remember what the name of it is. It's to stop CAIR from having tax status and any terrorist organizations.

MR. BECK: The No Tax Exemptions for Terror Act. I love that. I mean, that -- that is the clearest bill has ever been, The No Tax Exemptions for Terror Act. Love it.

MR. ROY: Yeah.

MR. BECK: So what is it exactly?

MR. ROY: We -- we came up with that on Friday when we were filing the bill and we were coming back and forth, and my chief of staff came up with that title, credit to her.

But we -- look, here's the thing. And if I can take one minute to pretend that I'm sitting in Glenn Beck's studio on

Page 52

television, and I'm going out, and I'm going to do whiteboards, okay?

MR. BECK: Okay. All right.

MR. ROY: And so for your listeners out there, like, pretend for a minute that I've got that video capability. Imagine if you will, enormous number of bubbles of NGOs and all of these nonprofits that are out there under the cloak of things like Catholic Charities or Jewish groups or Evangelical groups, or maybe they're secular groups, all of them seem all nice, and they're doing all these nice and warm and fuzzy things, but they're all involved with moving people into our country, right? They're all a part of the 250 organizations that The Center for Immigration Studies said were a part of the mass invasion during the Biden administration.

Now over here, create a group of bubbles that are all of the groups that are pushing the district attorneys that are radical Marxists, the Sarsour-funded DAs that are putting criminals on our streets, and there's a whole coterie over there under the Wren Collective that the Law Enforcement Legal Defense Fund outlined.

Now over here on this board, show the bubbles that --

MR. BECK: Wait. We lost you. Show the bubbles of what?

MR. ROY: -- that want to see radical sharia on our streets. Now on top of the board, put the Arabella Group, which

Page 53

are Democrat operatives, with Clinton and with Biden, you know, operatives. And they're all an organization with and coordinated with the bubbles above them, which are the funding streams from Bill Gates, from George Soros, from radical billionaires across the country, and taxpayer dollars, money through The United Nations, grant money from The United States going to all of those NGOs. Remember the first bubbles that I put on the board. And all of that money is then being coordinated in a war against you and me and freedom and Western Civilization.

So yes, I believe CAIR and every other one of these organizations that are radicalized against Americans ought to be not just disbanded from their C-3 status, but probably broken up. And we should go through and look at the conspiracy that they're involved in and probably violating our laws in RICO violations. But at a minimum, we should take away their tax status. So I introduce legislation to do that as a shot across the bow and -- and we need to go further than that. I hope that's clear without a video board.

MR. BECK: Yeah, it is. I have -- you know, I -- I -- I made it as you were doing it. I just -- I just kind of put it together the way you suggested all these little bubbles. And you can see -- I mean, it's -- it's pretty bad.

And what's crazy is that we did not assume that our tax dollars were going to any of these places. I mean, they

20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE

Page 54

have gotten so wicked and so smart the way -- you know, I always knew that Soros and The Tides Foundation -- and you suspect that, gosh, you have all of this money, and it's all going out the door, and nobody knows where that money is going.

And we focus when we find out, you know, what the budget is, we're like, wait, you're doing turtle studies on what? And nobody is asking.

But wait a minute. What about the other, you know, trillion dollars that nobody is tracking that we -- that are just going out to these NGOs? We are funding our own demise.

MR. ROY: That's exactly -- a hundred percent, Glenn. And that's exactly right. And I'm glad you said that because Republicans, with all due respect to my colleagues, we get distracted with shiny objects. And they go, say -- and I -- I've done it too, right? Because it's easy to say. And you go out there --

MR. BECK: Yeah.

MR. ROY: -- and you say, oh, yeah, it went to the turtle funding. Or, it went to this waste. And people go, oh, my God, that's terrible. That's like $5 million. The real engine is that flow of money. So that -- okay -- dollars that are going in, you know, to -- to organizations that a lot of people view -- and -- because they do some good work, they go to some organizations, take Catholic Charities or take some Evangelical groups or whatever, or some Jewish organization, and

Page 55

you go -- you're sending them money because, oh, they're doing good things and they're helping people. But then you start realizing you peel back the onion, and they're all a part of all of this. And the grants that flow through so that when you're Todd Bensman or -- or my friends from The Center for Integration Studies and you're down at the Darién Gap and you see that The United Nations money, United States taxpayer money, grants, we're going to these organizations to funnel people from around the world to come up through Mexico and into The United States or be flown by plane into The United States. And then you wonder why we have so many Somalis and so many Muslim sharia adherents that have dumped into our country, it's heavily because of what we've been funding.

MR. BECK: I know that.

MR. ROY: It's heavily because of our money that we give to The United Nations. So we need to stop that. And we need to be -- look, what I've done with this bill is one step of a thousand we need to take. Right? The bill that I did two weeks ago to say, let's start vetting people for adherence to sharia law. Let's pass HR-2. Let's do a bill. I'm going to introduce a bill this week to say we should freeze all immigration until we've actually got a handle on all of the ways in which it's being abused, whether it's birthright citizenship, Plyler v. Doe, which says we have to educate illegal children, the sharia adherents, and making sure that we're not importing

Page 56

people that are hostile to Western Civilization, making sure people aren't on the -- the public dole. These are all things we need to do, Glenn, and we're not doing it, and we're funding the demise of our own country. And it needs to stop.

And Congress needs to back up President Trump with at least as aggressive agenda as he's putting forward. We can't just pass the big beautiful bill and then pat ourselves on the back and hope we win the midterms. Let's go back to Congress. Let's pass the stock trading ban. Let's pass HR-2 to secure the border. Let's codify some of the president's executive orders. Let's pass healthcare freedom and dismantle the stranglehold that insurance companies that hospital corporations have over our healthcare. Let's go to war for the American people, and then they'll want to go support us at the ballot box.

MR. BECK: You know, there's this big reject AIPAC thing that is going on right now. And look, I -- I think if you're going to do that, then you've got to do the American Cubans, the Iranian American, you know, PAC. There's -- there's a ton of these, and I just want them all to play by the same rules.

You know, whatever those rules are. Everybody plays by the same rules. But, you know, one -- one of the things we don't look at is, you know, you look at like, AIPAC, and I think it's -- it's average, not election years, is about 60, what? $60 million. That can't be it. It's got to be billion. Nothing

Page 57

ever sounds big anymore. But they're spending all this money in The United States. And everybody says, oh, well, they're just -- they're controlling The United States. And it is million, 30 to 60 million on average. Okay. But if you look at Saudi Arabia, that's state money.

MR. ROY: Right.

MR. BECK: And they're spending $93 million, and since 1986, $2.1 billion on our universities. And they're not alone. And -- and nobody is saying anything about that. And I wonder why? Why? Why?

MR. ROY: Glenn, I -- I cannot thank you enough for bringing that up, right, especially in light -- I'm not going to get into all this controversy the last week and everything that's been going on.

MR. BECK: Yeah.

MR. ROY: And -- and, you know, with The Heritage Foundation, all that stuff, like, look, here's the bottom line. You've nailed it, right? There is a vast, vast amount of money flowing into The United States from The Middle East into our universities and into political organizations and designed very heavily to advance a march of people who want to upend our way of life, okay? I'm sorry.

MR. BECK: And China is involved in it too.

MR. ROY: A hundred percent. The ChiComs are a hundred percent a part of that. And by the way, this is why we

20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE

Page 58

should be banning, not just Chinese Communist Party ownership of our land, but frankly, any foreign national shouldn't be owning our land. Like, why are we letting people own Texas and buy Texas? This is one of the things, by the way, that I get a really strong reaction from people on the campaign trail. I talk about the Sarsour DAs. I talk about the border. I talk about Islamization. But then I talk about something else, Glenn. And it's related to what we're talking about, the corporatification of Texas and of our, you know, great red states.

MR. BECK: Yeah.

MR. ROY: We are allowing corporations to come in and buy up our homes, literally.

MR. BECK: Yeah.

MR. ROY: BlackRock buying up our homes.

MR. BECK: Yeah.

MR. ROY: We're allowing them to buy up our hospitals, prevent doctors from being able to form their own hospitals. We're allowing them to buy up our land, our cattle, our meatpacking plants. Some foreign owned, some domestic. But it's major corporate, and a lot of it's foreign.

And I don't want to be governed by boardrooms in New York City any more than I want to be governed by the federal government. I want Texas to own Texas. I want Texans to own Texas. And I -- that's one of the principal things I want to

Page 59

fight on as attorney general.

MR. BECK: I tell you, there's -- there was this big, beautiful hospital that was built just -- just where my -- my home in Texas was. And I was so excited to have this really great hospital that close. And after it was built, it was -- I think it was like Texas Doctors Hospital. And it was just all these independent doctors that wanted to do a hospital the way they wanted to do a hospital. And I walk in and -- because I didn't even know they had opened, but we had an emergency. And so I'm like, take them to the emergency room. I think it's open. Take them to the emergency room, and it's -- the -- the entire place is empty.

And the reason why is because these corporate hospitals said if you do anything with that hospital, you're out of our -- of our system. You won't be having any privileges at our hospital. And they put that hospital out of bus -- brand new, beautiful hospital. Doctors wanted their own independence, and the big corporate hospital put them out of business. It was insane.

MR. ROY: Yes. This is -- this is a major problem. And -- and -- and I know we're covering a lot of topics, but it's all rel -- it's all related, Glenn. I mean, this -- this is a war against our way of life. And Republicans better get busy providing alternative solutions, both calling out the war so that people know it --

Page 60

MR. BECK: Yes.

MR. ROY: -- and see it because they all feel it, but also then provide alternatives.

Look, I put out five years ago, a 50-page document called A Case for Healthcare Freedom. And -- well, actually introduced the bill five years ago. I put out the Case for Healthcare Freedom two years ago. And that document outlines an array of options where we empower patients, empower doctors, expand health savings accounts, expand direct primary care, give people tools, allow them to be able to control their care, and drive prices down, free up doctors, so you're not having corporate-owned hospitals and insurance companies making your decisions. Now, that is an environment that most Americans would prefer.

MR. BECK: It is.

MR. ROY: And nobody will be left out. Prices will go down. Health sharing ministries can fill the void. Medi-Share and a lot of other options. And we can have the shining city on the hill.

Let's go to talk about that to the American people. Let's talk about driving housing prices down by eliminating private equity and all of these big corporate ownership of local dirt in our communities. Allow only individuals to own homes in our dirts in our communities and -- and farms to be locally owned by Texans. We can then have cattle that you grow in

Page 61

Texas, slaughter in Texas, put in stores in Texas, and eat by Texans. That's the way we ought to do things.

I'm all for free trade. So are you. So are most of us that love free enterprise. A hundred percent. But I want to make sure we don't have corporate decisionmakers with crony capital dollars from government that are regulated, telling us how to live and then wonder why the socialists are on the march and wonder why Mamdani is elected because we're not offering bold solutions that will excite the American people.

MR. BECK: Amen.

MR. ROY: And that was --

MR. BECK: Exactly.

MR. ROY: -- by the way, what Charlie Kirk did a great job of and why he inspired young people. And he was also unafraid to talk about his faith. But that's a different conversation.

MR. BECK: Chip, I got to run, but thank you so much. You should read this. It's a Blaze exclusive. Chip Roy introduces Bill to Strip Absurd Tax Exempt Status From CAIR and Other Groups With Terrorist Ties. Should've ended it long ago. Chip Roy, thank you very much.

If you want to get involved in his -- his Senate campaign -- no, he's running for AG in -- in Texas. He'd make a great AG in Texas. Just follow him, Chip Roy.

[ADVERTISEMENT]

20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE

Page 62

MR. BECK: Stu, what a day.

MR. BURGUIERE: Yeah. A lot going on.

MR. BECK: Crazy day.

MR. BURGUIERE: Yeah. You have the election fallout that -- we haven't even mentioned, I don't -- I don't think on the air at least the tariff case is going on in The Supreme Court today.

MR. BECK: Talk about that.

MR. BURGUIERE: Yeah, oral arguments.

MR. BECK: Let's talk about that here right now because I --

MR. BURGUIERE: Uh-huh.

MR. BECK: -- we're -- we got to talk about Nigeria here in a second.

So the tariff case is going on. This will change everything. And I -- I -- honestly, I don't like the president having this much power on tariffs.

But now we've spent nine months, and, you know, how -- what -- how does this effect -- and I think The Supreme Court is going to come back and say, president doesn't have this power. Well, what does that mean now for companies and countries that have paid those tariffs? Are they going to sue to get the money back? What -- I mean, what happens?

MR. BURGUIERE: Yeah.

MR. BECK: And what happens? This is an unmitigated

Page 63

disaster if this happens.

MR. BURGUIERE: There's definitely a lot of disasters around this. I will -- I will grant you that. And I think that --

MR. BECK: Right.

MR. BURGUIERE: -- it was going to be a lot to unwind, right? We don't know. I'm obviously -- you know, certainly only American companies pay tariffs, right? So they are -- we're talking about them then having the rights to go and sue for that money back, I would assume?

MR. BECK: I don't know.

MR. BURGUIERE: I mean, if they're unconstitutional, we're talking about hundreds of billions of dollars that have been collected and potentially spent. And now they could potentially get the money back. I don't even know how that would work. It's going to be a mess either way, so.

MR. BECK: Yeah. Not good. Not going to be good.

MR. BURGUIERE: But yeah, so far, very skeptical treatment of Trump's arguments at The Supreme Court today on this topic.

MR. BECK: Good. I mean, good. I want The Constitution to stand. Constitutional powers only.

Back in a minute.

[ADVERTISEMENT]

[THEME SONG]

Page 64

MR. BECK: Welcome to the Glenn Beck Program. Let's say hello to our friend, Congressman Riley Moore, a Republican from West Virginia.

You know, Riley, before we get into what's happening in Africa, can I just ask you what the heck is going to happen if The Supreme Court decides to say the president doesn't have a right to these tariffs? What happens?

MR. MOORE: Well, you know, Glenn, I'm -- I'm sitting on pins and needles on this one because I have been a huge supporter of these tariffs. I think it's going to help reindustrialize our country, bring back these jobs that are actually meaningful to communities like mine in the state of West Virginia. We're going to have to try to find some way to work around this, depending on how this case comes down.

If it were to come down in the negative and look through the details of that or pass legislation here to give the president the authority, which I think he rightfully already has as the President of The United States, to levy these tariffs.

So I'm very hopeful that this goes the way that it should, but certainly watching very closely.

MR. BECK: Yeah. I don't think it's going that way. Just based on the -- the questions that are coming out in The Supreme Court today, they seem very, very skeptical. And, you know, I -- I'm not sure the president has that constitutional authority. I'm just worried about the aftermath because we're

Page 65

deep in it now. What -- what -- what's going to happen? This is not going to be good. It's not going to be good.

All right. Riley, let me talk to you about Nigeria and what's happening in Nigeria. It is the scariest, most deadly country in the world if you happen to be a Christian, and nobody seems to -- to be talking about it. And, you know, you have been involved in, you know, urging Secretary Rubio to say Nigeria is a country of particular concern, which I don't know what that means exactly. What -- what doors does that unlock?

MR. MOORE: Yeah. So that is -- that designation actually sits in the U.S. Code. So it does unlock 15 different levers for the president. When a country is designated a country of particular concern, that could be holding development money; that could be going to international institutions to freeze assistance through there. That could also hold security assistance, which would be arms sales and training and things like that, that have been going on in Nigeria. We could sanction individuals. It gives the president the authority to do a number of different things that can really, I think, leverage the Nigerians to actually start caring about our brothers and sisters in Christ who have been getting murdered for the profession of their faith in our Lord and Savior, Jesus Christ.

So I -- I think this is a good first step, and we're going to see how the Nigerians react to this. Now, I've been

20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE

Page 66

having meetings with Department of State. We are going to meet with the Nigerians here at some point as well here in D.C. So we're going to see what they're going to bring to the table. But also, the president, who always puts all options on the table, has said if they don't start fixing this, there could potentially be kinetic military action on -- in Nigeria.

MR. BECK: What does that mean, boots on the ground?

MR. MOORE: To me -- no. To me, it does not mean that. To me, you have -- you have complex issues that are going on over there where you have in the middle band of the country, this is where the Fulanis are, and these are herdsmen. And this is where you get this radical strain, obviously, Islamic terrorists, these Fulanis -- these are herdsmen tribe, and they have been attacking Christians in that middle band. The northern part of the country is mostly Muslim. Southern part of the country is mostly Christian. So that middle part where they graze their cattle and all that is where you see a lot of these flash points and murdering going on.

But then in the northern part of the country is where you have ISIS, Boko Haram. That's where they are operating and where they're taking over towns and communities as we saw in Syria, right, previously?

MR. BECK: Yeah.

MR. MOORE: Same type of thing, terrorism franchising going on over there all through the Lake Chad region, actually.

Page 67

So that's where I think if it made sense to have some type of military action in forms of an air strike or something like that to -- to be able to -- to tamp down some of the leadership and break up some of that structure in there, that's something that would make sense.

But to me, just speaking for myself, I want to try to work with the Nigerians for them to do the right thing here. President Trump, obviously, mentioned in his Truth Social me specifically to look into this, which we are doing here in Congress.

I want them to do the right thing. I think the Nigerians actually have the chance right now to actually strengthen their relationship with The United States, if they're going to do the right thing.

But we can't allow to continue the slaughter of Christians where we have over 7,000 just this year have been killed for being Christian. We can't allow that to continue as a Christian country ourselves, which we are -- I know we're -- you know, some might debate that.

I'm promise you -- and nobody knows more about the founding of this country than Glenn Beck -- is that this is a Christian nation founded on Christian values, and we have to stand up for these people because nobody else is paying attention to this other than you and some folks at Fox News. And that's really about it.

Page 68

MR. BECK: Well, I tell you -- you know, I was planning on bringing my cameras with me, and I was going to go to Nigeria in the first quarter. And I have had briefings and warnings from the highest levels, do not go. You are not going. And I'm like, yes, I am. I want to bring this story. And they're like, you can't go. They -- I mean, the -- I've -- I've been to war zones, and this one, they're like, this is the most dangerous place on earth right now. That's pretty remarkable that nobody's really talking about it.

MR. MOORE: It -- it -- it really is. And it's this silent genocide that's just continued on now since 2009, where we have in between 50 to 100,000 Christians murdered for their faith, our brothers and sisters over there suffering and no one's done anything about it.

You might remember the Bring Back Our Girls movement around 2012-ish -- '14.

MR. BECK: Yeah.

MR. MOORE: Seventy of those girls have -- have still never been brought back. And it's just -- people just forgot about it. Oh, that's fine, you know. Boko Haram just has them. It's not fine. It's not okay.

And there are a lot of levers that the administration's able to pull here, I think, to get the Nigerians on the right course. It's not that they don't have resources. This is an oil-rich country with a lot of critical

Page 69

minerals. They have the means to be able to do this.

I think at the end of the day, it's a question of prioritization and what their actual goals are. And we need them to focus on this or the president is going to start to focus on them.

MR. BECK: Well, I will tell you -- you know, 19,000 churches have been -- have been burned. And yet, from what I'm hearing, there are some in the Nigerian government that are like, no, this is not what's happening. This is not genocide. It's not about Christians. It's just, you know, it's just squabbles. Really? 50 to 100,000 people and 19,000 churches have been burned in little squabbles that don't have anything to do with radicalized Islam?

MR. MOORE: No. And --

MR. BECK: Make that --

MR. MOORE: Exactly. And the figures that I've gotten from folks on the ground is, look, do terrorists kill other people than Christians? Yes, of course they do. But we're talking about five to one is the ratio Christians versus non-Christians being killed over there right now.

Secondly, I want to point out for everybody, President Trump put this designation on Nigeria in his first term. It was taken off by the Biden administration because they claimed the killings had more to do with arable land and herders. And actually, the root cause was climate change.

Page 70

MR. BECK: Climate change, yeah.

MR. MOORE: That's why -- yes. That's why these killings are happening because of climate change, which that's where we saw the murder rate just skyrocket during the Biden administration. And President Trump, who cares very deeply about these issues, he's not going to allow that to persist anymore.

MR. BECK: He said if there is an attack, it will be fast, vicious, and sweet, just like the terrorist thugs that attack our cherished Christians.

I -- I will tell you it's -- it -- I've, you know, been reading up on it and doing our homework and, you know, it -- it reminded me of how the Germans went into Poland, where they would just take whole communities, and they would just put them in the church and then lock the doors and then burn it to the ground. That -- that's -- that's what's happening in Nigeria. They're doing the same thing. They're -- they're burning churches, not just burning churches -- they're -- they're gathering Christians up, putting them in, locking the doors, and then burning it down. So all of these women and children and men die in a fire in their church.

MR. MOORE: Yes.

MR. BECK: And it's -- it's horrific. It's horrific. What does the average person need to do?

MR. MOORE: The average person needs to call their

Page 71

member of Congress and elevate this and make this an issue that is on their radar that they care about.

I'm introducing a resolution, which would be a sense of Congress that we support the president, and we support the people and the Christians of Nigeria and their plight, and we condemn what the Nigerian government is doing, their inaction around this. So that resolution should be getting introduced here soon. So that would be something that will be hugely helpful.

MR. BECK: It will be interesting to see who votes for that and who doesn't. That would have been -- that would have been a no-brainer 15 years ago.

MR. MOORE: Yes.

MR. BECK: And just a no-brainer. And now I -- I wonder if you can even get that passed. It's sad.

MR. MOORE: It is sad. And -- but I think we need to put it to the test. Let's put it to the test.

And certainly, you know, if I'm whipping the votes, I don't have Ilhan Omar in my yes column, but, you know, let -- let -- let's put it to the test here.

MR. BECK: Riley, good to talk to you. My best to your family and your kids. Thank you so much.

MR. MOORE: You're welcome.

MR. BECK: You bet. Congressman Riley Moore. You can follow him on the X @RepRileyMoore or RileyMoore.house.gov.

Page 72

Back in a second.

[ADVERTISEMENT]

[THEME SONG]

MR. BECK: Welcome to the Glenn Beck Program. We're glad that you've joined us today.

You know, AOC, I think, put everything into perspective about the election last night. Cut 2, listen to AOC, what she said about the election in New York.

[AUDIO CLIP PLAYED AS FOLLOWS:]

MS. OCASIO-CORTEZ: "So many people who participated and were brought together by this campaign because they were not just tasked with defeating a Republican. They were also tasked with defeating the old guard of the Democratic Party that essentially led us to many of the perils of this moment. So he had a two-front war to win, which is what makes his -- his victory so deeply impressive. And I do think at this moment, a lot of people who were -- who were willing to talk about party unity" --

[AUDIO CLIP PAUSE]

MR. BECK: How is this re --

[AUDIO CLIP PLAYED AS FOLLOWS:]

MS. OCASIO-CORTEZ: -- "but not party unity when it serves everybody, it -- it puts those folks on notice. And I think it also put folks on notice that we have a future to plan for. We have a future to fight for. And we're either going to

Page 73

do that together, or you're going to be left behind.

And I think that that is not a partisan issue. It's not about for progressive, it's not moderate. It's not liberal. This is about do you understand the assignment of fighting fascism right now? And the assignment is to come together across differences no matter what."

[END OF AUDIO CLIP]

MR. BURGUIERE: Make it stop.

MR. BECK: Let me just -- let me just say this.

MR. BURGUIERE: Thank God. Thank God it's over.

MR. BECK: Now, I just want you to imagine for just a second -- and just imagine for a second, you're working at, let's say, Disney, okay? And they're doing a -- new animated feature, and one of -- one of the characters is a kind of comedic obnoxious duck.

MR. BURGUIERE: Uh-huh.

MR. BECK: Don't you have her read for that part?

MR. BURGUIERE: Uh-huh.

MR. BECK: I mean, listen to that voice.

MR. BURGUIERE: Oh, my --

MR. BECK: It's like a cartoon character of just like, oh my gosh. Make it stop.

MR. BURGUIERE: This is the person --

MR. BECK: Listen to that voice.

MR. BURGUIERE: -- like, who is, like, very publicly

20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE

Page 74

involved in the future of our country.

MR. BECK: I know.

MR. BURGUIERE: That person you just heard. It's also the -- it's -- it's a person who has a voice that they kick off of the drive-through at Jack in the Box because it's annoying customers. Like that is the -- that's --

MR. BECK: I didn't have to go to Disney. I should have just got a Jack in the Box. You're right. You're right.

MR. BURGUIERE: It's unbelievable.

MR. BECK: You're like, oh, my gosh. Whatever -- whatever. You got the order right. Just stop talking, please. Just stop talking.

MR. BURGUIERE: Yes. Yes, I wanted steak tips, whatever -- I don't care. Whatever you said. Just, please. You know, it's funny too because we've been talking about the election as it is framed around our side of -- our view.

MR. BECK: Uh-huh.

MR. BURGUIERE: But this is a really impactful one for the left too. I mean, Mamdani -- the fact that they got Mamdani through that election is a -- a victory of sorts in a civil war that's been brewing for a long time on the left.

MR. BECK: I have to tell you -- you know, this -- this is -- think about all of the stories that were done when the extremists on the right are trying to take over the

Page 75

Republican Party, okay? They are -- they are fashioning coffins for the Democratic Party right now. They're building coffins and practically taking people like Chuck Schumer and nailing him in that coffin right now. That's what she's saying here --

MR. BURGUIERE: Yeah.

MR. BECK: -- is, you know, we defeated that -- that -- the old guard. That's what they're saying. It's over. This fight is over. And nobody is reporting on that. The extreme left has taken over the Democratic Party, and you're not hearing -- you're not hearing crap about it. It's amazing.

And part of me -- the old part of me would celebrate because I'd be like, that is just guaranteed loss after loss after loss as soon as they start implementing. But I don't know anymore. I don't know anymore. I mean, everything has changed so much that maybe not. Maybe everything is like, you know what? I don't know. Death marches are kind of neat. Why not? Why not round up all the people that we really despise and just put them on a death march. Maybe -- maybe that's where people go. Not me.

[THEME SONG]

Page 76

CERTIFICATE OF TRANSCRIBER

I, Suesanna Rice, do hereby certify that I was authorized to transcribe the foregoing recorded proceeding; and that the transcript is a true and accurate transcription, to the best of my ability, taken while listening to the provided recording.

I FURTHER CERTIFY that I am not of counsel or attorney for either or any of the parties to said proceedings, nor in any way interested in the events of this cause, and that I am not related to any of the parties thereto.

Dated this 16th day of April, 2026.

_____

Suesanna Rice

AAERT No. 10842

## $

**$11-billion-a-year**
44:10
**$2.1**
57:8
**$20**
23:13,22
24:13
**$29,000**
32:16
**$30**
23:12,21
**$5**
54:20
**$500,000**
44:2
**$60**
56:24
**$93**
57:7

## (

**(888)**
35:23,24

## 1

**10**
42:9
**100**
39:15
**100,000**
68:12 69:11
**11th**
33:24
**12**
15:8
**13-point**
8:4
**14**
68:16

## 15

10:22 32:3
65:11 71:12
**16**
7:3 37:16
**19,000**
69:6,11
**1900s**
22:23
**1986**
57:8

## 2

**2**
72:7
**20**
14:21 24:13
30:6
**2009**
68:11
**2012-ish**
68:16
**2017**
31:21
**2019**
14:17,19
**2020**
7:2 14:17,19
**2026**
11:9,10
14:25 50:6,
25
**2028**
50:7
**24**
29:18,21
**250**
32:25 52:12
**265**
33:21

## 3

**30**
24:16 57:4

## 4

**47**
26:2

## 5

**5**
39:3
**50**
68:12 69:11
**50-page**
60:4
**5th**
45:10

## 6

**60**
56:24 57:4
**6th**
29:25 30:8
36:4,15
39:19 40:18,
25 43:1,24
47:22

## 7

**7,000**
67:16
**727-BECK**
35:23,24

## 8

**8th**
32:23

## 9

**90**
10:16
**94**
45:11

## 4

**47**
26:2

## @

**@reprileymoore**
71:25

## A

**ability**
7:11 44:9
**abroad**
21:13
**absentee**
17:7
**absolute**
22:1
**absolutely**
21:1 30:23
35:20 48:7
**absurd**
49:1 61:19
**abused**
55:23
**account**
19:24
**accountable**
31:2
**accounts**
60:9
**accumulate**
25:19 26:16
**accumulated**
25:20,23
**accuracy**
45:12
**Act**
51:16,18
**action**
66:6 67:2
**actions**
22:15
**actively**
44:5
**activity**
46:10

**actual**
  45:11 69:3
**addition**
  7:16
**additional**
  49:10
**adherence**
  55:19
**adherents**
  55:12,25
**administratio
n**
  50:14 52:14
  69:23 70:5
**administratio
n's**
  68:23
**advance**
  32:13 57:21
**advantage**
  20:1
**ADVERTISEMENT**
  4:1,11 16:15
  17:23 27:4
  29:13 30:13
  36:11 39:9
  47:18 48:19
  49:7 61:25
  63:24 72:2
**adviser**
  46:7
**affect**
  50:23
**affecting**
  49:3 50:15,
  23
**afraid**
  11:9 15:10
  32:6
**Africa**
  35:9 64:5
**aftermath**
  64:25
**AG**
  61:23,24
**Age**
  32:10

**agencies**
  43:15 47:17
**agency**
  44:4
**agenda**
  32:13 56:6
**agents**
  38:11
**aggressive**
  56:6
**agree**
  9:3 13:2,7,9
  21:7 49:1
**ahead**
  24:23
**aim**
  42:5
**AIPAC**
  56:15,23
**air**
  34:15 48:4
  62:6 67:2
**Ali**
  28:24
**allegiance**
  21:17,19
  22:18
**allowed**
  20:7 25:18
  26:15
**allowing**
  17:10 58:12,
  17,19
**alongside**
  20:12
**alternative**
  59:24
**alternatives**
  60:3
**Alvin**
  16:21
**amazing**
  26:23 47:4
  75:10
**Amen**
  25:6 61:10

**America**
  4:5 11:15,19
  21:2 29:15
  30:22 31:19
  32:18 48:21
**American**
  14:5 20:25
  21:3,5,13,14
  22:1,14,18,
  19,20,21,25
  27:8 50:16
  56:13,17,18
  60:20 61:9
  63:8
**Americanism**
  21:10,16
**Americans**
  21:11,12,13
  22:5,6,12,13
  23:8 34:12
  53:12 60:13
**amount**
  57:18
**analysis**
  18:1 45:8,9,
  10,12
**anarchists**
  30:21
**Andrew**
  13:5
**angry**
  19:15 20:24
  23:7
**animated**
  73:13
**announcement**
  46:12
**annoying**
  74:5
**anti-semitism**
  32:19
**Antifa**
  38:10
**anymore**
  15:10 25:3
  30:10 57:1
  70:7 75:14

**AOC**
  72:6,8
**apparently**
  44:20
**appeals**
  33:18,25
**appears**
  13:25
**appeasement**
  25:11
**applies**
  15:21
**approach**
  12:16
**approved**
  16:20
**Arab**
  27:7
**Arabella**
  52:25
**Arabia**
  57:5
**arable**
  69:24
**argue**
  12:13
**argument**
  13:2,4
**arguments**
  62:9 63:19
**arms**
  65:16
**Army**
  42:11
**arrange**
  46:8
**array**
  60:8
**arresting**
  40:8
**Asia**
  21:5
**Asians**
  34:1
**aspect**
  45:25

**assembly**
  31:24
**assignment**
  73:4,5
**assistance**
  65:15,16
**assume**
  53:24 63:10
**assuming**
  29:20
**Atlanta-based**
  33:24
**attack**
  70:8,10
**attacking**
  22:7 66:14
**attempted**
  12:16
**attention**
  36:1 39:21
  67:24
**attorney**
  8:19 9:20
  16:23,24
  59:1
**attorneys**
  52:16
**AUDIO**
  18:4,23
  19:17,20,23
  20:2,5,9,11,
  16,19,23
  23:10,15,19,
  23 24:24
  25:5,7,13
  26:3,6,8,11,
  13,17,19,22
  72:9,19,21
  73:7
**author**
  30:6
**authoritarianism**
  25:11
**authority**
  64:17,25
  65:18

**average**
  41:14 50:24
  56:24 57:4
  70:24,25

───────────────

**B**

───────────────

**back**
  14:18 21:6
  27:19 28:7
  38:6,17
  40:16 43:18
  50:19,20
  51:22 55:3
  56:5,8
  62:20,23
  63:10,15,23
  64:11 68:15,
  19 72:1
**background**
  9:17 12:21
  39:17
**backup**
  16:9
**bad**
  7:21 8:12
  11:2 13:11,
  17 19:24
  41:7,8 46:18
  49:23 53:23
**badly**
  7:22
**Baker**
  35:25 36:4,
  13,17 39:8,
  15,25 40:4,
  12,15,24
  41:11,15,17
  42:22 43:4,8
  44:1,14,22,
  24 45:7,20
  46:3,6,19,
  21,22
**ballot**
  4:25 56:14
**ban**
  56:9

**band**
  66:10,14
**banning**
  58:1
**barring**
  5:1
**base**
  6:22 37:17
**based**
  64:22
**bases**
  34:15
**battened**
  47:17
**battle**
  49:12 50:4
**beautiful**
  56:7 59:3,17
**Beck**
  4:4,5,12,14,
  16,19,22,25
  5:4,6,10,14,
  17,19,21,23
  6:1,4,7,10,
  15 8:2,14,
  16,18,25
  9:5,7,11,18,
  22 10:2,6,
  20,25 11:7,
  10,14,23
  12:11,14,22
  13:7,9,12
  16:17 17:25
  18:24 19:2,
  7,11,14,21
  20:10,24
  23:16,24
  24:4,6,10,
  12,16,19,22
  25:6,14
  26:7,12,23
  27:6,14,17
  28:13,16,22
  29:2,5,9,15,
  16 30:14
  36:13 37:8,
  10 39:11
  40:1,7,13,23

  41:6,12,16
  42:15 43:3,
  5,20 44:13,
  16,23,25
  45:18 46:2,
  4,10,20,22
  47:20 48:18,
  21 49:8,22
  50:2,5,10,13
  51:16,20
  52:3,22
  53:20 54:17
  55:14 56:15
  57:7,15,23
  58:11,14,16
  59:2 60:1,15
  61:10,12,17
  62:1,3,8,10,
  13,25 63:5,
  11,17,21
  64:1,21
  66:7,23
  67:21 68:1,
  17 69:6,15
  70:1,8,23
  71:10,14,21,
  24 72:4,20
  73:9,11,17,
  19,21,24
  74:2,7,10,
  18,23 75:6
**Beck's**
  51:25
**bed**
  34:21
**beings**
  48:14
**believes**
  8:19
**belt**
  37:12
**Bensman**
  55:5
**best-case**
  49:15
**best-selling**
  46:15

20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE

bet
  17:19 46:22
  71:24
betrayed
  25:16 26:5
Biden
  7:2,12 52:14
  53:1 69:23
  70:4
big
  5:15 7:2,4
  11:5 12:24
  14:5 15:3
  36:9 37:15
  40:8 43:25
  46:13 56:7,
  15 57:1
  59:2,18
  60:22
bigger
  8:6
biggest
  7:24 29:18
  39:13,14
  42:25
bill
  27:12 33:20
  48:25 51:10,
  12,17,22
  53:4 55:17,
  18,20,21
  56:7 60:6
  61:19
billion
  56:25 57:8
billionaire
  23:12,21
  24:16
billionaires
  20:7 24:4,5
  53:5
billions
  63:13
birthright
  55:23
bit
  18:19 24:22,

23 39:17
Blackrock
  58:15
blank
  31:10,11
Blaze
  30:17 39:19
  47:7,20,22
  61:18
Blazetv.com/
glenn.
  47:7
bleeding
  37:21
bless
  48:15,16
blind
  34:4
blockbuster
  46:15
blowout
  49:20
blue
  5:18 11:5
  32:12 49:14
  50:3
blue-leaning
  5:25
bluish
  6:25
board
  4:20,23
  49:20 52:21,
  25 53:8,19
boardrooms
  58:22
Bob
  5:3
bodies
  32:23
body
  22:16 37:14
Boko
  66:20 68:20
bold
  61:9

bomb
  43:3
bomber
  39:19 45:9
  47:22 48:8
book
  46:15
boom
  27:22
boots
  66:7
border
  56:10 58:6
boring
  12:21
born
  21:13,25
bosses
  20:14
bottom
  57:17
bow
  53:18
box
  56:14 74:5,8
boxes
  17:7
boy
  22:10
Bragg
  16:22
brand
  59:16
brave
  25:9
breadcrumbs
  42:23
break
  36:6 67:4
breaking
  30:10 39:11
  40:1
breaks
  20:8 35:22
brewing
  74:22

briefed
  46:4 47:23
briefing
  44:19 46:8
briefings
  68:3
bright
  4:19 11:3
brighter
  15:1
bring
  13:21 18:13
  36:7 50:19
  64:11 66:3
  68:5,15
bringing
  22:2 57:12
  68:2
broke
  8:8 36:3
broken
  29:25 53:13
brothers
  17:20 65:21
  68:13
brought
  39:20 42:21
  44:17 68:19
  72:11
bubble
  48:5
bubbles
  52:6,15,21,
  22 53:3,7,22
budget
  54:6
build
  14:12
building
  25:21 41:4
  75:2
built
  20:21 21:2,7
  25:22 59:3,5
bullet
  38:3

**bureau**
  44:4,10
**BURGUIERE**
  4:13,15,17,
  21,24 5:3,5,
  7,11,15,18,
  20,22,24
  6:2,5,8,11,
  16 8:3,15,
  17,24 9:3,6,
  8,12,19,25
  10:3,7,21
  11:1,8,13,22
  12:9,12,15,
  23 13:8,10
  19:1,3,10,12
  20:3,17
  24:1,5,7,11,
  15,18,20
  26:18 28:15,
  19,23 29:3,6
  37:5,9
  49:11,23
  50:3,6,11
  62:2,4,9,12,
  24 63:2,6,
  12,18 73:8,
  10,16,18,20,
  23,25 74:3,
  9,13,19 75:5
**burn**
  70:15
**burned**
  33:1 69:7,12
**burning**
  70:18,20
**bus**
  59:16
**business**
  59:18
**businesses**
  25:21
**busy**
  59:24
**buttoned**
  42:20
**buy**
  34:11,14

38:13,14
  58:3,13,17,
  19
**buyers**
  33:20
**buying**
  58:15

———————

C

———————

**C-3**
  53:13
**CAIR**
  27:8 49:2
  51:14 53:11
  61:19
**California**
  16:20
**call**
  35:1,24
  41:25 50:8,
  13 70:25
**called**
  10:23 51:10,
  11 60:5
**calling**
  59:24
**calls**
  22:14
**calm**
  18:6
**cameras**
  68:2
**campaign**
  17:6 18:6
  31:2,24
  32:15,16
  58:5 61:23
  72:11
**campaigned**
  17:8
**candidate**
  8:9 13:8
  31:22 34:20
**candidates**
  32:11

**canister**
  37:15,18
**canisters**
  37:3,4
  38:12,14
**canvass**
  31:21
**canvassing**
  32:16
**capability**
  52:5
**capital**
  61:6
**capitalism**
  13:17 25:20,
  25
**Capitol**
  29:25 36:14,
  21,25 40:17
  41:2,4
**care**
  15:5,6 35:11
  44:25 45:1
  60:9,10 71:2
  74:14
**careful**
  16:5
**cares**
  15:4 70:5
**caring**
  14:1 65:20
**cartoon**
  73:21
**case**
  21:4 24:1
  60:5,6 62:6,
  15 64:14
**catch**
  51:13
**Catholic**
  52:8 54:24
**cattle**
  58:19 60:25
  66:17
**caught**
  17:13

**caused**
  7:11
**celebrate**
  75:11
**center**
  37:13,14
  38:15 52:12
  55:5
**certaintude**
  45:22
**certification**
  41:1
**certify**
  42:2,3
**Chad**
  66:25
**chalkboards**
  30:25
**challenge**
  34:25 35:2
**chance**
  18:13 67:12
**change**
  9:1 14:12
  20:10 25:9
  35:3 62:15
  69:25 70:1,3
**changed**
  75:14
**changing**
  39:5 50:16
**chanted**
  33:2
**chaos**
  37:22
**character**
  18:19 42:24
  73:21
**characters**
  73:14
**Charities**
  52:8 54:24
**Charlie**
  61:13
**check**
  31:11

checking
  39:3
cheek
  37:19,20
  38:3
cherished
  70:10
chest
  17:4
Chicago
  33:13
Chicoms
  57:24
chief
  46:8 51:23
children
  55:24 70:21
China
  33:20,22
  34:13,14
  35:13,19
  57:23
Chinese
  34:10,12
  58:1
Chip
  27:11 48:24
  51:9,11
  61:17,18,21,
  24
choice
  32:5
chose
  8:9
Christ
  65:21,23
Christian
  65:5 66:16
  67:17,18,22
Christians
  66:14 67:16
  68:12 69:10,
  18,19 70:10,
  19 71:5
Chuck
  33:5 75:3

church
  70:15,21
churches
  69:7,11
  70:18
Circuit
  33:25
citizen
  22:14,15
citizens
  33:23
citizenship
  55:23
city
  5:24 10:5
  12:10 17:15
  19:25 20:20,
  21 25:16
  26:9,24 27:3
  31:22 58:23
  60:18
civil
  74:21
Civilization
  53:10 56:1
claimed
  69:24
claims
  33:25
class
  13:14 18:12
  22:23 23:12,
  21 24:17
classes
  42:13
clear
  16:6 53:19
cleared
  33:18
clearer
  23:3
clearest
  7:24 51:17
cli
  10:8
climate
  9:13 69:25

  70:1,3
Clinton
  53:1
CLIP
  18:4,23
  19:17,20,23
  20:2,5,9,11,
  16,19,23
  23:10,15,19,
  23 24:24
  25:5,7,13
  26:3,6,8,11,
  13,17,19,22
  72:9,19,21
  73:7
cloak
  52:7
close
  7:25 8:1
  10:15,21
  18:20 49:16,
  17 59:5
closed
  10:22
closely
  64:20
closer
  7:20 49:20
closest
  42:10
closing
  45:21
clothes
  41:3
Club
  31:23
co-founded
  31:24
code
  47:8 65:11
codify
  56:10
coffin
  75:4
coffins
  75:1,2

cohorts
  31:7
colleagues
  54:13
collected
  63:14
Collective
  52:19
college
  13:16
color
  22:8
column
  71:19
comedic
  73:15
comfortable
  20:1
communism
  13:19
communist
  11:16 34:20
  58:1
communists
  28:10 30:20
communities
  21:21 60:23,
  24 64:12
  66:21 70:14
community
  45:23
companies
  56:12 60:12
  62:21 63:8
compared
  45:10
completely
  35:8
complex
  66:9
complexes
  34:15
concentrate
  30:4
concentrated
  46:24

Case 1:26-cv-01078-RDA-WEF    Document 1-3    Filed 04/21/26    Page 28 of 48 PageID#
163
20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE

concern
65:8,13
concerned
50:9
condemn
21:18 71:6
conditions
25:18 26:15
confidence
45:6 51:3
confident
45:6
Congress
16:3 51:6
56:5,8 67:10
71:1,4
Congressman
64:2 71:24
connected
42:18
connecting
14:15 36:5
connection
29:11 35:21
conservative
4:22
conserve
4:22
conspiracy
53:14
Constitution
63:22
constitutiona
l
63:22 64:24
continent
21:6
continue
7:6 30:2
67:15,17
continued
68:11
continuing
7:9 22:3
control
37:24 60:10

controlling
57:3
controversy
57:13
conversation
61:16
convince
23:12,21
24:8,13
coordinated
53:3,9
corporate
58:21 59:13,
18 60:22
61:5
corporate-
owned
60:12
corporatifica
tion
58:9
corporations
56:12 58:12
correct
6:4,7 37:10
40:5 44:22
corruption
20:7,10
cost
15:7
coterie
52:18
council
14:5,6 27:7
31:22
countries
50:17 62:21
country
17:16 21:10
22:14 24:8
33:14 43:15
49:5 50:21
52:11 53:5
55:12 56:4
64:11 65:5,
8,12,13
66:10,15,16,

19 67:18,21
68:25 74:1
countrymen
34:6
counts
38:17
couple
17:6 30:14
court
17:10 33:18,
25 62:7,19
63:19 64:6,
23
cover
11:24 47:1
cover-up
44:6
coverage
40:24
covered
49:9
covering
40:25 46:25
59:21
crap
75:10
craves
25:12
crazy
35:14 53:24
62:3
create
52:15
creating
15:1 25:21
credit
51:23
creepy
17:13
criminally
41:22
criminals
52:18
critical
68:25
criticizing
12:19

crony
61:5
crowd
9:23
Cubans
56:18
culture
20:6
Cuomo
12:4 13:5
current
6:14
customers
74:6
cut
23:9 26:2
72:7
cycles
7:10

___

**D**

___

D.C.
66:2
dancing
45:16
dangerous
68:8
Darién
55:6
Darn
29:9
DAS
52:17 58:6
day
33:1 47:1
62:1,3 69:2
days
27:20
dead
27:22
deadly
37:11 42:7
65:5
deal
40:8 47:7

dealing
  48:12
Dearborn
  21:22 33:11
death
  16:25 17:3
  48:13,14
  75:16,18
debate
  67:19
decade
  36:19
decent
  7:18
decides
  64:6
decision
  33:24
decisionmaker
s
  61:5
decisions
  60:13
deep
  32:12 65:1
deeply
  27:8 70:5
  72:16
defeat
  11:25 25:16
  26:9
defeated
  17:1 75:6
defeating
  72:12,13
defense
  12:21 52:19
degree
  42:25 45:22
deliberate
  42:10
deliberately
  41:22
demand
  27:1
demanded
  31:6

demise
  54:10 56:4
Demo
  8:20
Democrat
  12:23 17:1
  31:23 53:1
democratic
  11:16 12:6
  15:4 31:19
  32:1,17,21
  33:3 72:13
  75:2,9
Democrats
  7:2,19 12:5,
  16 16:21
  32:11 33:14
  45:4
denial
  32:4
Department
  66:1
depending
  64:14
Desantis
  33:21
deserve
  20:17 32:6,7
design
  50:16
designated
  65:12
designation
  65:10 69:22
designed
  57:20
despise
  75:17
despot
  25:17 26:15
destabilize
  30:22
destroyed
  35:19
detail
  48:18

details
  29:22 64:16
developed
  40:18
development
  39:18 47:21
  65:13
devices
  41:9 42:12
dictate
  25:2
dictated
  32:13
die
  70:21
difference
  21:7
differences
  73:6
direct
  16:13 30:23
  60:9
direction
  51:4
directly
  32:17
dirt
  60:23
dirts
  60:24
disaster
  63:1
disasters
  63:2
disbanded
  53:13
discount
  47:9
discovered
  42:1,24
  44:11
discriminated
  34:1
diseased
  27:17 28:4,
  5,8,11 29:12

dismantle
  25:25 31:3
  56:11
dismantled
  31:7
dismantling
  14:9 25:18
  26:15
dismiss
  45:4
Disney
  73:13 74:7
distracted
  25:1 54:14
district
  4:23 52:16
districts
  32:12
doctors
  58:18 59:6,
  7,17 60:8,11
document
  32:9 60:4,7
Doe
  55:24
dole
  56:2
dollars
  53:5,25
  54:9,21 61:6
  63:13
domestic
  58:20
domiciled
  33:22
Donald
  6:23 9:21
  10:2,3 11:25
  12:1,2,3
  13:25 15:8
  19:16,18,25
  20:13 25:16,
  19,22 26:5
  48:15
door
  54:4

doors
  65:9 70:15,
  20
Dorys
  17:17
dot
  14:15
dots
  36:6 40:13
doubled
  47:5
dragging
  32:24
drilling
  41:21
drive
  60:11
drive-through
  74:5
driving
  15:16 60:21
drop
  17:7
DSA
  32:9,16,21
DSA's
  32:14
DSA-BACKED
  31:22
duck
  73:15
due
  54:13
dumped
  55:12

E

Earle-sears
  10:17
earlier
  43:1
early
  10:13 22:22
  31:25 36:15

earning
  23:13,22
earth
  68:8
East
  57:19
easy
  54:15
eat
  61:1
eaten
  11:16
eating
  12:7,8
economy
  14:2,13
  16:7,8 50:15
  51:3
educate
  55:24
educated
  13:16
effect
  9:14 62:19
effective
  8:10 15:16
egg
  14:20
Eggs
  14:18
El-yateem
  31:22
elect
  33:6
elected
  31:17 33:7
  61:8
electing
  28:9
election
  7:10 8:7,9
  10:11,17,18
  15:20 17:6
  30:1 41:1
  48:23 49:10,
  12 56:24
  62:4 72:7,8

74:16,21
elections
  5:12 10:9
  32:2 49:13
electorate
  10:12
electricity
  15:7 51:2
elevate
  71:1
eliminating
  60:21
elite
  13:21
embrace
  13:3 25:9
embracing
  13:3 18:7,20
emergency
  59:9,10,11
emphatically
  6:17
empower
  60:8
empty
  59:12
encourage
  42:17
end
  11:4 17:20
  18:23 20:6,
  23 26:22
  69:2 73:7
ended
  61:20
endorsed
  31:24
endorsement
  8:18
ends
  5:2 14:20
enemies
  23:13,22
enemy
  24:19
energy

15:2,3 51:1
enforce
  33:19
Enforcement
  52:19
engaged
  44:5
engine
  54:21
English
  21:16 22:5
enjoy
  6:20
enlightenment
  4:4
enormous
  52:6
enraged
  38:6
enterprise
  61:4
entertainment
  4:3
entire
  14:3,8 59:12
environment
  10:9,10
  60:13
equity
  60:22
escaped
  28:6,7,8
essentially
  72:14
estimates
  45:8
EU
  14:10,11
Europe
  22:8
evade
  20:7
Evangelical
  52:8 54:25
evening
  45:9

Case 1:26-cv-01078-RDA-WEF    Document 1-3    Filed 04/21/26    Page 31 of 48 PageID#
20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE
166

eventually
  33:16  50:23
evidence
  30:23
evil
  24:2
examined
  41:18
examining
  36:20  40:16
excite
  61:9
excited
  49:25  59:4
exclusive
  39:20  47:16
  61:18
exclusively
  38:23  48:18
executive
  56:10
Exempt
  61:19
Exemptions
  51:16,18
expand
  20:13  60:9
expect
  6:9  10:7
expectation
  6:2
expected
  7:16,17
expert
  36:18
experts
  37:24  45:12
explain
  23:17  30:5,9
  36:2
explains
  47:13
exploit
  20:8
extent
  6:24

exterminated
  35:18
extort
  20:15
extreme
  75:9
extremist
  32:21
extremists
  11:17,18
  74:25

_____

          F
_____

face
  37:17,20
  38:3,15
faced
  15:25
faces
  38:12,19
  41:10  42:6
fact
  27:11  74:20
fading
  9:16
fair
  8:22
faith
  61:15  65:22
  68:13
fallout
  62:4
familiar
  42:11
family
  17:10  48:16
  71:22
farmland
  34:14
farms
  60:24
fascism
  73:5
fashioning
  75:1

fast
  37:15  70:9
Fatah
  29:6
fatal
  38:15
fear
  15:13
fears
  15:15  25:11
feature
  73:14
federal
  33:18  34:1
  43:14  58:23
feel
  10:12  34:19
  60:2
feeling
  14:16  15:21,
  22
feels
  22:17
fell
  7:13
felt
  18:19
fight
  24:25  59:1
  72:25  75:8
fighting
  13:20  73:4
figure
  18:9
figures
  69:16
filing
  51:22
fill
  60:17
finally
  40:5  41:20
financing
  49:4
find
  15:9  24:20
  42:19  43:20

  49:24  54:5
  64:13
fine
  68:20,21
finish
  28:24
fire
  13:15  38:14,
  17  70:21
fired
  37:20
firing
  37:1  38:12
  42:9
five-point
  10:19
fix
  17:21
fixing
  66:5
flag
  17:10  29:10
flags
  33:2
flash
  66:18
fleeing
  25:10
floating
  37:7
Florida
  7:8  33:19,24
  34:2
flow
  54:21  55:4
flowing
  57:19
flown
  55:10
focus
  54:5  69:4,5
folks
  67:24  69:17
  72:23,24
follow
  42:23  61:24
  71:25

follow-up
  43:18
force
  34:15 36:14
foreign
  14:6 33:20
  58:2,20,21
forensic
  45:7
forgot
  68:19
form
  58:18
forms
  67:2
forward
  56:6
found
  29:16 32:24
  42:16
Foundation
  54:2 57:17
founded
  67:22
founding
  67:21
four-
  10:19
fourth
  28:25
Fox
  67:24
framed
  74:16
franchising
  66:24
frankly
  58:2
free
  50:22 60:11
  61:3,4
freedom
  53:9 56:11
  60:5,7
freeze
  55:21 65:15

French
  21:16 22:5
Friday
  51:21
friend
  64:2
friends
  13:25 31:6
  55:5
front-line
  40:19,20
fueling
  13:15
Fulanis
  66:11,13
full
  17:17 48:18
Fund
  52:20
funding
  53:3 54:10,
  19 55:13
  56:3
funnel
  55:8
funny
  74:15
fusion
  4:3
future
  15:1 32:6,7,
  8 72:24,25
  74:1
fuzzy
  52:10

_____

G
_____

gain
  51:7
gait
  45:8,10
game
  25:3 39:5
games
  48:9

Gap
  55:6
gas
  14:17,18
  37:2,6 38:10
  41:9 50:25
Gates
  53:4
gathering
  44:21 70:19
gave
  25:17 26:1,
  10 30:1
  49:14
gay
  17:1
Gaza
  35:8
general
  8:20 9:20
  16:23,24
  59:1
generation
  25:8
genesis
  40:15
genocide
  35:7,9,11,
  13,18 68:11
  69:9
George
  53:4
German
  19:12 21:15
  22:5
Germans
  70:13
girls
  68:15,18
Giuliani
  17:21
give
  9:1 29:21
  30:11 31:10
  33:17 35:23
  38:24 39:16
  45:7 47:21

48:22 49:8
  55:16 60:9
  64:16
giving
  31:11
glad
  18:1 54:12
  72:5
Glenn
  4:4 9:9
  17:25 19:13
  27:14 28:20
  29:15 39:25
  41:17 44:7
  45:21 46:21
  47:8 48:18,
  21 51:25
  54:11 56:3
  57:11 58:8
  59:22 64:1,8
  67:21 72:4
global
  48:12
globalist
  14:9 50:16,
  20
goals
  69:3
God
  27:23 45:14
  48:15,16
  54:20 73:10
goldfish
  17:18
good
  4:5,14 10:14
  19:7,9,11
  21:25 22:18,
  19,20 28:18
  33:17 34:16
  35:4 39:25
  46:20 48:23,
  24 51:1
  54:23 55:2
  63:17,21
  65:2,24
  71:21

20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE

gosh
  47:14 54:3
  73:22 74:10
govern
  7:12
governed
  58:22,23
government
  14:10 34:11,
  22 39:22
  42:21 43:2
  47:23 58:24
  61:6 69:8
  71:6
governor
  17:2,13
grab
  25:15
grade
  48:10
Graham
  17:3
grant
  53:6 63:3
grants
  55:4,7
graze
  66:17
great
  5:3 18:17
  27:3 58:9
  59:5 61:13,
  24
greatest
  35:17
groin
  37:12
groins
  42:6
ground
  37:5,7,8,10
  38:11,18
  66:7 69:17
  70:16
group
  31:3,4 32:11
  36:22 52:15,

  25
groups
  32:14 33:8
  49:2 52:8,9,
  16 54:25
  61:20
grow
  60:25
growing
  14:14
grown
  19:25
guaranteed
  75:12
guard
  72:13 75:7
guess
  9:8,12 19:21
  27:25
gun
  17:10 27:22
gunned
  28:2
guns
  38:13
gut
  15:22
guy
  8:25 16:24
  17:3 18:20
  26:18 29:9
  37:18 42:11
guys
  38:2 41:7,12

―――――――――

H

―――――――――

half
  36:19
hallways
  41:4
Hamas
  35:4
handle
  55:22
hands

  28:17
Hanemann
  41:20
happen
  6:5,8,11 7:7
  11:12,15,18
  34:18,24
  35:14 38:11
  47:25 64:5
  65:1,5
happened
  4:7,20 16:19
  27:23 30:1
  36:19,25
  43:23 48:23
happening
  12:6 21:21
  30:23 33:14
  34:2 35:9,12
  38:9 44:23
  64:4 65:4
  69:9 70:3,16
happy
  6:21 36:23
Haram
  66:20 68:20
hard
  14:20 15:3
  47:12 50:12
Harris
  7:12
hatches
  47:17
hate
  10:3 12:2
  22:10
hated
  10:2
head
  17:3 35:22
  37:14,17
  42:14 47:13
headed
  17:14
headline
  28:2

heads
  41:10 42:6
health
  60:9,17
healthcare
  56:11,13
  60:5,7
hear
  18:8 30:8
  39:6,13 47:4
heard
  9:23 38:19
  39:1 74:3
hearing
  69:8 75:10
heart
  22:17
heavily
  5:18 55:12,
  15 57:21
heavy
  37:15
heck
  64:5
hell
  38:7
helpful
  71:9
helping
  38:4 55:2
helps
  41:14
herders
  69:25
herdsmen
  66:11,13
Heritage
  57:16
herring
  12:1
Hey
  27:15 39:25
high
  42:25 45:22
higher
  45:13

highest
  39:22 43:5,
  22 47:23
  68:4
highest-level
  43:14
highlight
  49:8
hill
  60:19
Historically
  11:12
hit
  16:11 37:12,
  13 38:17,18,
  19 45:11
Hmm
  18:24
hold
  19:24 31:1,8
  65:15
holding
  65:13
holds
  21:18
Holy
  43:18
home
  59:4
homes
  58:13,15
  60:23
homework
  70:12
honest
  40:16
honestly
  28:9 34:3
  49:24 62:16
hoodied
  45:9
hope
  7:6 53:18
  56:8
hoped
  47:1

hopeful
  64:19
horrific
  70:23
hospital
  56:12 59:3,
  5,6,7,8,14,
  16,17,18
hospitals
  58:17,18
  59:14 60:12
hostages
  32:25
hostile
  56:1
hour
  10:16 23:13,
  22 24:13,14
  27:11 49:9
hours
  10:16 29:18,
  21 36:17
  43:17
house
  16:20 51:8
housing
  60:21
HR-2
  55:20 56:9
huge
  48:12 51:7
  64:9
hugely
  71:8
human
  45:12 48:14
hundred
  54:11 57:24,
  25 61:4
hundreds
  63:13
hurting
  15:7
hyphen
  21:15,16
hyphenated
  21:10,11,13

  22:13,19,24
hypocrisy
  24:21

────────────

        I

────────────

ICE
  38:9,11
ID
  17:7
idea
  19:5 34:16
  48:7 49:19
identify
  20:25
identifying
  41:21
ignorance
  32:5
Ilhan
  71:19
illegal
  55:24
imagine
  27:23 38:11
  48:4,9 52:6
  73:11,12
immediately
  43:13,15
immigrant
  20:22,24
  21:4 23:8
immigrants
  20:21 21:2,
  3,7,8,23
  22:24
immigration
  52:13 55:22
impactful
  74:19
implementing
  75:13
implicate
  43:22
important
  5:7 15:18

  28:15 30:5
  36:2,8 38:22
  43:14 49:25
importing
  55:25
impressive
  7:19 72:16
improve
  11:2
inaction
  71:6
include
  18:11
including
  13:24 17:7
  31:2
independence
  59:17
independent
  59:7
indiscernible
  27:15 44:15
individual
  42:19 45:10
individuals
  33:22 60:23
  65:18
inflation
  14:21
information
  27:13 30:2,
  11 47:21
  49:10
insane
  59:19
inside
  33:10
inspired
  61:14
institutions
  65:14
instructed
  38:17 42:4
insurance
  56:12 60:12
Integration
  55:5

intellectual
  13:20
intelligence
  45:13,23
interagency
  46:1
interested
  45:3
interesting
  26:23,25
  71:10
internal
  32:14
international
  65:14
interview
  47:16
interviews
  18:17
intricate
  22:4
introduce
  53:17 55:21
introduced
  60:6 71:7
introduces
  61:19
introducing
  27:12 51:10
  71:3
invasion
  52:13
investigation
  39:19 44:10,
  14 47:22
investigative
  43:14 44:8
  46:23 47:2,5
invited
  19:13
involve
  46:17
involved
  8:11 27:9
  42:25 52:11
  53:15 57:23
  61:22 65:7

  74:1
Iranian
  56:18
Irish
  21:15 22:5
ironclad
  20:14
irony
  41:1
ISIS
  66:20
Islam
  69:13
Islamic
  27:8 31:6
  35:5 66:12
Islamists
  11:16 30:21
  34:21 35:5,
  6,9
Islamization
  58:7
Israeli
  32:25 33:2
issue
  47:25 71:1
  73:2
issues
  15:17,18
  48:12 66:9
  70:6
Italian
  22:6

_____

**J**
_____

Jack
  74:5,8
jamming
  23:7
January
  29:25 30:7
  36:4,15
  39:19 40:18,
  25 43:1,24
  47:22

jaw-dropping
  29:17
Jay
  8:6,12 9:13
  12:15 16:23
Jersey
  5:22 7:1,25
  8:1 10:5
  12:17 17:13,
  15 27:24
Jesus
  65:22
Jewish
  52:8 54:25
jihadist
  31:13
Jim
  17:12 28:19
jingles
  28:14,18
job
  8:12 16:3
  46:20 61:14
jobs
  15:1 64:11
Joe
  7:12 41:20
joined
  31:23 72:5
joining
  48:24 51:9
joins
  39:23
Jones
  8:6,12 9:13
  11:21 12:15
  16:23 18:2,5
journalism
  47:2,5
journalist
  44:8 46:23

_____

**K**
_____

Kamala
  7:12

keeping
  10:21
kick
  74:4
kidneys
  37:13 42:6
kids
  15:10,13
  71:22
kill
  37:14 69:17
killed
  27:20 67:17
  69:20
killings
  69:24 70:3
kind
  11:24 12:20
  17:14 35:14
  37:6 44:23
  45:21 47:10
  49:14 53:21
  73:14 75:16
kinetic
  66:6
Kirk
  61:13
knew
  11:1 41:13,
  22 54:2
knot
  22:4

_____

**L**
_____

labor
  20:13
laborers
  24:16
lack
  7:11
Lake
  66:25
land
  22:17 34:11
  58:2,3,19
  69:24

landlords
  19:24
late
  33:9
launchers
  41:25
law
  33:19,20,21,
  25 34:1
  52:19 55:20
lawful
  33:23
laws
  17:10 20:10
  53:15
lead
  39:21 43:21
leaders
  32:15
leadership
  67:3
leading
  8:9 10:11
  36:18
leads
  39:21 47:22
learn
  13:17,23
led
  13:11 14:7
  20:22 30:9
  36:4 72:14
left
  7:5 12:19
  27:1 38:8
  45:3 60:16
  73:1 74:20,
  22 75:9
leftist
  31:14
Legal
  52:19
legislation
  53:17 64:16
less-than-
lethal
  41:24

lethal
  36:14
letting
  58:3
level
  15:11 45:6
levels
  39:22 43:6,
  22 47:23
  68:4
leverage
  65:20
levers
  65:12 68:22
levy
  64:18
liberal
  73:3
lieutenant
  17:2
life
  22:16 29:19
  45:11 48:13,
  14 57:22
  59:23
lifetime
  39:14
lifetimes
  29:19
light
  57:12
limited
  11:5
limits
  17:7
Linda
  30:25
listen
  18:3 19:15,
  16 21:9 23:8
  26:12 72:7
  73:19,24
listeners
  52:4
literally
  38:12 48:6
  58:13

live
  8:21 61:7
living
  48:5
local
  9:16,20
  15:20 32:14
  60:22
locally
  60:24
lock
  70:15
locked
  16:22
locking
  7:10 70:19
long
  14:12 31:16,
  20 40:2
  61:20 74:22
long-broken
  25:2
looked
  37:25 43:17
  45:13
loose
  28:3
Lord
  65:22
lose
  6:3 10:17
  14:25 51:6,8
loss
  75:12,13
losses
  49:17
lost
  7:4 16:1
  50:6,7 52:22
lot
  9:22 10:8
  11:3 14:1
  15:15 16:1
  18:6,7,9
  25:22 45:17
  46:10 48:23
  54:22 58:21

59:21 60:18
  62:2 63:2,6
  66:17 68:22,
  25 72:17
Loudoun
  4:20,22
love
  22:11 23:6
  40:22,24
  41:5 51:11,
  17,18 61:4
low
  14:17 51:1
low-turnout
  32:12
lower
  13:14
loyal
  21:24

———————

M

mad
  46:14
made
  40:8 53:21
  67:1
mainstream
  16:10 45:4
major
  39:18 46:15
  47:21 58:21
  59:20
make
  13:1,4 15:7
  21:4 28:14
  35:20 46:11
  50:16 61:5,
  23 67:5
  69:15 71:1
  73:8,22
makes
  47:11 72:15
making
  14:20 23:12,
  21 25:21
  45:24 55:25

20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE

56:1 60:12

**Mamdani**
9:22 16:18
18:2,5,8,17
19:4,6,15,
18,24 20:6,
12,20 23:11,
20 24:25
25:8 26:4,9,
14,20 27:9
30:15,16
31:22 61:8
74:20

**Mamdani's**
11:20 32:15

**man**
17:2 21:14,
15,18 22:14,
20 48:15

**manufacturers**
42:2

**map**
16:20

**march**
57:21 61:7
75:18

**marches**
75:16

**Margaret**
23:4

**margin**
8:5 10:19

**market**
50:22

**Marxist**
31:12

**Marxists**
52:17

**mask**
11:21 18:24
25:24

**mass**
37:14 38:15
52:13

**massive**
8:8 39:22,23

**matter**
13:10 21:16,
25 22:24
73:6

**mayor**
17:15,21
30:16

**mayoral**
31:25

**Mcgreevey**
17:12 28:20
29:11

**meaning**
50:1

**meaningful**
64:12

**means**
47:15 65:9
69:1

**measure**
5:1

**meatpacking**
58:20

**Medi-share**
60:17

**media**
16:10 45:4

**meet**
14:20 66:1

**meeting**
46:6

**meetings**
66:1

**member**
32:22 47:6
71:1

**memory**
17:16

**men**
22:12 46:13
70:21

**mentioned**
43:1 62:5
67:8

**mentor**
31:20

**mess**
13:5 63:16

**message**
12:10 16:12

**Mexico**
55:9

**Michigan**
33:11

**microphone**
18:16

**middle**
57:19 66:10,
14,16

**midterm**
16:1

**midterms**
56:8

**Mikie**
12:20

**military**
34:15 66:6
67:2

**million**
37:2 54:20
56:25 57:4,7

**mind**
35:3

**mine**
64:12

**minerals**
69:1

**minimum**
53:16

**ministries**
60:17

**Minneapolis**
29:6 33:12

**Minnesota**
21:21

**minute**
11:11 21:1
36:5 38:21
51:25 52:5
54:8 63:23

**minutes**
10:16,22
29:22 30:6

42:9

**missed**
18:12

**Mississippi**
27:21

**moderate**
12:18 73:3

**mom**
27:21

**moment**
72:14,16

**Monday**
46:7

**money**
25:21 28:17
34:13 53:5,
6,8 54:3,4,
21 55:1,7,15
57:1,5,18
62:22 63:10,
15 65:14

**monitoring**
29:1

**monkey**
27:15,17,22,
25 28:1,14,
17

**monkeys**
28:11 29:12

**monstrous**
29:20 39:15

**months**
15:9 62:18

**Moore**
64:2,8 65:10
66:8,24
68:10,18
69:14,16
70:2,22,25
71:13,16,23,
24

**morning**
39:25

**morphing**
12:6

**mother**
20:24

motion
  45:14
move
  7:2,6 15:9
  44:17
movement
  7:4 23:5
  68:15
moves
  45:24
movie
  46:15
moving
  52:11
multiple
  7:10
munitions
  41:24
murder
  70:4
murdered
  65:21 68:12
murdering
  66:18
Musab
  28:24
Muslim
  17:1 31:23
  32:20 55:11
  66:15
Muslims
  35:5,13,14,
  17,20

----

**N**

----

nailed
  57:18
nailing
  75:3
names
  43:6
NARRATOR
  4:3
nation
  22:2,3 25:15

26:4 67:22
national
  9:13 12:20
  44:20 47:25
  58:2
nationalities
  22:4
nationalized
  9:15
Nations
  53:6 55:7,16
native
  21:3,5,15
naturalized
  21:11,12
Nazi
  17:4
neat
  13:18 75:16
necessarily
  35:16
neck
  37:18
necks
  42:6
needles
  64:9
negative
  64:15
negligent
  41:23
net
  43:25
news
  29:16 33:17
  36:9 39:11,
  19 46:12,25
  47:20,22
  48:24 67:24
next-year
  5:12
NGOS
  52:6 53:7
  54:10
nice
  50:8 52:9,10

Nigeria
  62:13 65:3,
  4,8,17 66:6
  68:3 69:22
  70:17 71:5
Nigerian
  69:8 71:6
Nigerians
  65:20,25
  66:2 67:7,12
  68:24
night
  4:5,7,14
  7:21 9:24
  10:14 11:2,
  4,21 18:2
  27:14,25
  28:1 29:16
  30:18 36:3
  47:12,24
  48:23 49:10,
  23 72:7
no-brainer
  71:12,14
nobody's
  14:3,18,19
  68:9
non-
christians
  69:20
noncitizen
  5:1
nonprofits
  52:7
normal
  7:14
northern
  66:15,19
notice
  4:16 14:18,
  19 22:7
  72:23,24
noticed
  4:15 37:4
November
  45:10

number
  35:23 49:9
  52:6 65:19

----

**O**

----

objects
  54:14
obnoxious
  73:15
obsessed
  26:18
OCASIO-CORTEZ
  72:10,22
occur
  6:17 10:9
occurred
  23:11,20
occurring
  5:16
October
  32:23
off-year
  49:12
offering
  44:4 61:8
office
  5:12 9:10
  18:12
officer
  41:3,14
officers
  40:20 41:3,
  7,21,23,24
  42:3,4,8,12
offices
  32:13
oil
  4:8
oil-rich
  68:25
oligarchy
  25:10
Omar
  71:19

| | | | |
|---|---|---|---|
| **one's** 68:14 | **overcome** 8:13 9:4 | **party** 6:12 11:16 12:6 24:2 32:1,14 58:1 72:13,17,22 75:1,2,9 | 23:1,14 24:3,9,13,25 32:24 34:9, 12,25 37:16, 21,24 38:4,8 42:2,17 43:22 44:4 45:23 51:2 52:11 54:19, 23 55:2,8,19 56:1,2,13 57:21 58:3,5 59:25 60:10, 20 61:9,14 67:23 68:19 69:11,18 71:5 72:10, 17 75:3,17, 18 |
| **one-time** 7:11 | **overseas** 14:1 49:4 | | |
| **onion** 55:3 | **oversized** 40:18 | | |
| **open** 18:13,20 38:4 59:11 | **overstate** 49:25 | | |
| **opened** 59:9 | **overthrow** 34:22 | **pass** 55:20 56:7, 9,11 64:16 | |
| **openly** 31:25 | **owned** 58:20 60:25 | **passed** 4:25 71:15 | |
| **operating** 66:20 | **ownership** 58:1 60:22 | **past** 23:1 40:25 | |
| **operations** 42:11 | **owning** 58:2 | **pat** 56:7 | |
| **operatives** 53:1,2 | | **patients** 60:8 | |
| **opposite** 24:12 | **P** | **PAUSE** 19:20 20:2, 9,16 23:15, 23 25:5,13 26:6,11,17 72:19 | **people's** 42:6 |
| **options** 7:17,18 60:8,18 66:4 | **p.m.** 27:14 | | **percent** 14:21 39:3 45:12 54:11 57:24,25 61:4 |
| **oral** 62:9 | **PAC** 56:18 | | |
| **order** 50:20 74:11 | **paid** 32:16 62:22 | **pay** 15:19 48:10, 11 63:8 | |
| **orders** 56:10 | **pain** 9:1 17:22 | **paying** 67:23 | **perils** 72:14 |
| **organization** 53:2 54:25 | **park** 17:13 | **PD's** 31:3 | **permanent** 33:23 |
| **organizations** 51:15 52:12 53:12 54:22, 24 55:8 57:20 | **parked** 17:14 | **peaceful** 36:24 | **permission** 47:20 |
| | **part** 17:16 35:7 38:22 52:12, 13 55:3 57:25 66:15, 16,19 73:17 75:11 | **peel** 55:3 | **permit** 22:3 |
| | | **pelted** 38:5 | **persist** 70:6 |
| **organized** 32:22 | | **Pentagon** 37:25 | **person** 43:21 48:6,7 50:24 70:24, 25 73:23 74:3,4 |
| **outcome** 49:21 | **participated** 72:10 | **people** 6:23 8:25 9:9 13:24 14:15,20,24 15:3,16,18, 22 16:8,14 17:11 18:9, 13,21 20:14 22:7,8,10,11 | |
| **outcomes** 49:15,19 | **participation** 40:18 | | **perspective** 5:8 72:7 |
| **outlined** 52:20 | **partisan** 73:2 | | **Pete** 22:11 23:6 |
| **outlines** 60:7 | **parts** 30:8 33:12 | | **petition** 17:10 |

20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE

| | | | |
|---|---|---|---|
| **phone** 38:25 | **players** 40:17 | **position** 43:20 | **press** 11:24 |
| **pick** 8:19 31:13 | **playing** 32:3 | **positives** 29:8 | **pretend** 51:25 52:5 |
| **pieces** 11:20 | **plays** 29:17 36:8 56:21 | **possibility** 22:2 | **pretty** 7:23,25 8:7 53:23 68:8 |
| **pins** 64:9 | **Plaza** 36:21 | **possibly** 43:2 48:15 | **prevent** 58:18 |
| **pipe** 39:19 43:3 47:22 48:8 | **plight** 71:5 | **Post** 28:2 | **preventing** 22:2 |
| **pipeline** 16:13 | **Plyler** 55:24 | **potentially** 63:14,15 66:6 | **previously** 66:22 |
| **place** 7:7 22:16 49:14 59:12 68:8 | **point** 10:8 19:7,9, 11 34:10 47:25 66:2 69:21 | **power** 25:19,20,23 26:1,16 44:9 49:13 62:17, 20 | **prices** 4:9 14:17, 18,20 15:2,3 50:25 51:2 60:11,16,21 |
| **places** 10:24 49:2 53:25 | **points** 7:3 8:4 66:18 | **Powered** 20:21 | **primaries** 32:12 |
| **plain** 41:3 | **Poland** 70:13 | **powers** 63:22 | **primarily** 22:15 |
| **plan** 32:1 72:24 | **police** 17:10 29:25 36:14,25 38:7 40:17 | **practically** 75:3 | **primary** 60:9 |
| **plane** 55:10 | **policies** 15:1 | **prediction** 17:19 | **principal** 58:25 |
| **planet** 22:11 35:17 | **policy** 15:4 | **prefer** 60:14 | **printed** 42:5 |
| **planning** 68:2 | **politic** 22:16 | **present** 18:7 | **prioritizatio n** 69:3 |
| **plants** 58:20 | **political** 9:1,2 32:11 45:25 57:20 | **president** 5:11 14:5,8 16:6 46:4 50:14 51:6 56:5 62:16, 20 64:6,17, 18,24 65:12, 18 66:4 67:8 69:4,22 70:5 71:4 | **private** 45:11 60:22 |
| **Plattner** 17:3 | **politics** 9:16 | | **privileges** 59:15 |
| **play** 11:20 23:17, 18 24:23 25:3 29:18, 21 56:19 | **polling** 7:25 8:4 | | **Prize** 47:3 |
| | **polls** 10:15,22 | | **pro-hamas** 32:23 |
| **PLAYED** 18:4 19:17, 23 20:5,11, 19 23:10,19 24:24 25:7 26:3,8,13,19 72:9,21 | **poor** 24:8 | **president's** 46:8,13 56:10 | **probability** 42:25 |
| | **Portland** 33:13 | **presidential** 46:7 | **problem** 24:8,17 35:6 38:9 59:20 |
| | | **presidents** 48:15 | **problems** 32:19 |

| | | | |
|---|---|---|---|
| **profession** 65:22 | **pulled** 40:5 43:11, 12 | **quarter** 68:3 | **react** 65:25 |
| **program** 4:4 17:25 27:6 29:16 48:18,22 64:1 72:4 | **pulling** 40:4,9 43:10 | **question** 6:12,22 33:20 69:2 | **reaction** 58:5 |
| **progressive** 23:5 73:3 | **punish** 8:25 | **questions** 35:2 64:22 | **read** 30:7 42:18 61:18 73:17 |
| **progressives** 23:4 | **purchases** 33:19 | **quick** 19:3 48:22 49:8 | **reading** 70:12 |
| **prohibits** 33:22 | **purchasing** 33:23 | **quote** 31:12 | **Reagan** 15:24 |
| **projectile** 37:19 | **purely** 21:17 | **quote-unquote** 6:5 | **real** 14:22 15:15 22:17 54:20 |
| **promise** 67:20 | **purple** 7:8 15:6 16:11 | ___ | **realizing** 19:9 55:3 |
| **promises** 31:2 | **purpose** 42:24 | **R** | **reason** 11:8 40:1 44:2,3 59:13 |
| **promo** 47:8 | **push** 6:16 38:17 | **race** 8:1 10:18,23 22:25 23:1 31:25 | **rebuilding** 14:2 |
| **properly** 13:20 | **pushed** 26:25 | **race-wise** 22:24 | **receipts** 31:18 |
| **property** 33:19,24 | **pushing** 14:24 38:6 52:16 | **races** 5:15 9:15 11:6 23:6 | **recommendation** 19:3 |
| **proposing** 48:25 | **put** 5:7 20:6 31:9,10 42:23 45:14 52:25 53:8, 21 59:16,18 60:4,6 61:1 69:22 70:14 71:17,20 72:6,24 75:18 | **racism** 22:9 | **records** 32:15 |
| **protections** 20:13 | | **radar** 71:2 | **red** 7:9 12:1 16:11 17:9 58:9 |
| **protesters** 33:1 36:15, 23 37:1 41:10 | | **radical** 52:17,24 53:4 66:12 | **redistrict** 16:21 |
| **protests** 27:25 31:5 | **puts** 21:14,15 66:4 72:23 | **radicalized** 53:12 69:13 | **reelection** 16:22 |
| **provide** 60:3 | **putting** 52:17 56:6 70:19 | **radicals** 34:21 35:5 | **refer** 21:10,11 |
| **providing** 59:24 | | **rally** 32:23 33:1 | **refuse** 25:2 |
| **public** 56:2 | ___ | **range** 7:14,17,18 42:8 49:14, 19 | **region** 66:25 |
| **publicly** 73:25 | **Q** | **rate** 70:4 | **regulated** 61:6 |
| **Pulitzer** 47:3 | **qualified** 13:5 | **ratio** 69:19 | **reindustriali ze** 64:11 |
| **pull** 68:23 | | | |

reject
  56:15
rejected
  17:8 33:25
rel
  59:22
related
  45:24 58:8
  59:22
Relations
  14:6 27:8
relationship
  67:13
release
  46:12
released
  36:7 41:18
  45:2
relentless
  40:10
remain
  20:20 25:1
remaking
  25:1
remarkable
  68:8
remember
  27:18 28:3
  31:19 32:20
  35:15 51:13
  53:7 68:15
remind
  4:8
reminded
  70:13
rent
  15:19
repeatedly
  36:14
report
  39:16
reporting
  39:20 75:8
reprehensible
  35:20
republic
  4:6 21:24

48:13
Republican
  8:10,21 14:7
  16:3 17:2
  24:2 49:13
  64:2 72:12
  75:1
Republicans
  4:6,14 6:13
  7:15 8:8
  10:15 11:4
  15:8 49:12,
  16,23 50:4
  51:7 54:13
  59:23
repudiation
  12:4
research
  35:16
reshaping
  14:8
residents
  33:23
resistance
  32:9 33:3
resolution
  71:3,7
resources
  44:11 68:25
respect
  54:13
respond
  25:10
responds
  31:4
response
  31:3 43:18,
  19
responsible
  31:5,8
rest
  24:23 25:4
  32:7
restricting
  33:19
result
  7:16 45:15

results
  7:17
retired
  42:11
returns
  22:17
revealed
  29:20
reverse
  6:14 7:15
Revolution
  32:11
revolutions
  13:22
reward
  44:3,5
rich
  24:2
RICO
  53:15
ride
  17:13,14
rightfully
  64:17
rights
  20:14 63:9
Riley
  64:2,4 65:3
  71:21,24
Rileymoore.
house.gov.
  71:25
riot
  37:24 38:1
  42:9,14
riots
  31:5
ripped
  38:4
rise
  25:17 26:10
Rising
  32:9
role
  36:8
Ron

33:21
Ronald
  15:24
room
  21:9 22:13
  48:7,8
  59:10,11
rooms
  48:11
Roosevelt
  21:9
root
  69:25
rooting
  41:7
roots
  15:12
round
  75:17
rounded
  35:19
Roy
  27:11 48:24
  51:9,13,19,
  21 52:4,24
  54:11,18
  55:15 57:6,
  11,16,24
  58:12,15,17
  59:20 60:2,
  16 61:11,13,
  18,21,24
Rubio
  65:7
Rudy
  17:21
ruin
  22:2
rules
  17:7,9 25:2,
  3 56:20,21,
  22
run
  12:17 27:19,
  20 28:11
  29:12 61:17

**running**
8:10 12:19
17:5 61:23
**runoff**
17:15 28:22,
24,25
**runs**
32:11

---

**S**

---

**sad**
71:15,16
**sales**
65:16
**sanction**
65:18
**Sanger**
23:4
**Sarsour**
30:25 31:23
58:6
**Sarsour-**
**funded**
52:17
**Saudi**
57:5
**savings**
60:9
**Savior**
65:22
**scandal**
8:8,12 9:4
29:18 39:14,
23 43:1
**Scandinavian**
22:6,9
**scariest**
65:4
**School**
4:20,23
**Schumer**
12:5 33:5
75:3
**screaming**
20:3

**Sears**
10:21 15:16
**seats**
16:1
**Secretary**
65:7
**secular**
52:9
**secure**
56:9
**security**
44:21 47:25
65:15
**seek**
20:15
**Senate**
17:5 33:20
61:22
**sending**
55:1
**senior**
32:17
**sense**
47:11 67:1,5
71:3
**sentence**
23:17 25:14
**separate**
23:6
**serves**
72:23
**Seventy**
68:18
**sharia**
52:24 55:11,
20,25
**sharing**
60:17
**sharp**
18:15
**Sherrill**
12:20
**shining**
60:18
**shiny**
54:14

**shocked**
38:19 43:13
**shocking**
45:3
**shoot**
42:14
**shooting**
37:3,4
**shot**
27:22 37:16
41:10 53:17
**shots**
37:17 41:23
42:10
**Should've**
61:20
**shouted**
33:2
**show**
25:15 26:4
27:10 30:22
31:18 32:15
39:6,7
52:21,22
**showing**
7:18,19
14:25
**shows**
22:15
**side**
4:19 7:20
16:2 31:13
49:20 74:16
**sides**
42:5
**sign**
9:4 28:16
**signed**
33:21
**significant**
7:22
**silent**
35:8 68:11
**single**
10:24 34:3
**singly**
21:24

**sisters**
65:21 68:13
**sits**
65:11
**sitting**
51:6,25 64:8
**situation**
6:11 8:6
**situations**
49:18
**skeptical**
63:18 64:23
**skyrocket**
70:4
**slaughter**
61:1 67:15
**sleeping**
47:12
**small**
20:15
**smaller**
36:8
**smart**
16:6 54:1
**snake**
12:7
**social**
15:17 67:8
**socialism**
13:18
**socialist**
11:16 13:21
31:19 32:10,
13,21 34:20
**socialists**
30:20 32:18
33:3 61:7
**software**
45:11
**solutions**
59:24 61:9
**Somali**
21:21 29:10
**Somalis**
29:10 55:11
**SONG**

20251105 Glenn Beck - Why Mamdani's Victory Was Bad, but Virginia's Was WORSE

4:2 16:16 17:24 27:5, 16 28:12 29:14 36:12 39:10 47:19 48:20 63:25 72:3 75:20

**sooner**
22:17

**Soros**
53:4 54:2

**sort**
37:19

**sorts**
74:21

**sought**
23:12,21

**soul**
21:17

**sounds**
57:1

**source**
43:13

**sources**
40:21 42:10 43:15

**Southern**
66:15

**speak**
11:17

**speaking**
67:6

**special**
27:14 30:17, 18 42:11

**specifically**
67:9

**spectrum**
49:21

**speech**
11:20 16:18 18:2,7

**spend**
21:1

**spending**
57:1,7

**spent**
62:18 63:14

**spirit**
21:17

**spots**
11:3

**squabbles**
69:11,12

**squabbling**
22:4

**Square**
32:23

**squeaking**
49:16

**squeeze**
15:3

**staff**
46:8 51:23

**staffers**
32:17

**stage**
18:21,22

**stand**
20:12 29:23 39:8 63:22 67:23

**standing**
34:17 48:6

**start**
11:2 14:25 15:23 18:1 30:15 34:9, 10,16 37:3 38:1,6 42:14 55:2,19 65:20 66:5 69:4 75:13

**started**
36:5,22 37:1 38:12 40:13 41:21 42:19 45:24 46:24

**starting**
9:17 15:3

**state**
5:25 7:1,8,9 8:21,23

16:11 31:24 34:3 57:5 64:12 66:1

**states**
5:16 6:25 11:5 15:6 21:18 34:22 49:14,17 50:3 53:6 55:7,9,10 57:2,3,19 58:10 64:18 67:13

**status**
49:1,2 51:15 53:13,17 61:19

**Stay**
19:5

**steak**
74:13

**step**
55:17 65:24

**Steve**
30:9 35:25 36:4,13,17 37:23 38:21 39:8,15,23, 24 40:8,10 46:20,22 47:2

**Steve's**
39:20

**stock**
56:9

**stop**
23:16,24 26:20,21 51:14 55:16 56:4 73:8,22 74:11,12

**stopped**
41:3

**stores**
61:1

**stories**
39:14 74:24

**story**
28:15 29:24 30:4,7,8,9 36:1,2,6,7, 10,13 38:22, 23 39:11,13 40:3,11 41:8,18 42:15,17,18, 23,24 45:2,6 47:16,24 48:1,2,17 68:5

**straight**
42:1,2

**strain**
66:12

**stranglehold**
56:11

**Strategic**
31:3

**strategy**
32:9,10

**streams**
53:4

**streets**
32:25 52:18, 25

**strength**
25:11

**strengthen**
67:13

**strike**
67:2

**strip**
48:25 61:19

**strong**
58:5

**structure**
14:3 67:4

**Stu**
4:8,12 19:7 23:16 37:2 48:3,9 49:8 62:1

**studies**
52:13 54:6

55:6

**studio**
51:25

**stuff**
14:1 18:18
32:2 38:5,9
47:3 57:17

**stumbled**
43:9

**stunning**
30:24

**stupid**
34:19

**subpoena**
44:8

**success**
8:11

**successes**
6:20

**sue**
62:22 63:9

**suffering**
68:13

**suggested**
53:22

**super**
49:24

**support**
6:23 33:2
47:5,6 56:14
71:4

**supported**
47:9

**supporter**
31:25 64:10

**supposed**
7:21 37:11,
12

**Supreme**
62:6,19
63:19 64:6,
23

**surface**
15:11

**surgery**
15:14

**surprise**
18:25

**suspect**
39:21 47:23
54:2

**swastikas**
33:2

**sweet**
70:9

**swimmingly**
50:8

**switch**
18:19

**symbol**
17:4

**Syria**
66:22

**system**
14:9,10
25:2,25 43:2
50:20 59:15

───────────

**T**

───────────

**table**
66:3,5

**tail**
12:7

**takes**
16:3

**taking**
20:1 33:13
41:22 46:7
49:13 66:21
75:3

**talk**
4:10 11:10
13:13 25:24
45:19 48:24
58:6,7
60:20,21
61:15 62:8,
10,13 65:3
71:21 72:17

**talked**
37:23

**talking**
5:20,22,24
6:25 9:19
14:18,19
19:16 22:23
29:12 34:9
40:19 48:3
58:8 63:9,13
65:6 68:9
69:19 74:11,
12,15

**tamp**
67:3

**tangle**
22:4

**tape**
41:13

**tariff**
62:6,15

**tariffs**
62:17,22
63:8 64:7,
10,18

**task**
13:22

**tasked**
72:12

**tattooed**
17:4

**tax**
20:8,10
51:14,16,18
53:16,25
61:19

**tax-exempt**
49:1

**taxation**
20:8

**taxpayer**
53:5 55:7

**tear**
37:2 38:10
41:9 49:5

**Teddy**
21:9

**television**
52:1

**telling**
13:25 61:6

**tenants**
20:1

**tent**
18:14

**term**
16:22 69:23

**terrible**
9:4 13:8
19:5 54:20

**terrify**
25:17 26:14

**Terror**
51:16,18

**terrorism**
31:5 66:24

**terrorist**
49:2 51:15
61:20 70:9

**terrorists**
66:13 69:17

**test**
6:13 71:17,
20

**Texans**
58:24 60:25
61:2

**Texas**
4:25 58:3,4,
9,24,25
59:4,6 61:1,
23,24

**text**
16:25

**Theblaze**
29:24 30:5
36:3,14
38:23 40:24
44:8 46:24
47:4

**THEME**
4:2 16:16
17:24 27:5
29:14 36:12
39:10 47:19
48:20 63:25

72:3 75:20

**theocrats**
31:14

**theories**
34:8

**thing**
4:18 6:6
7:9,11 9:16
11:5 14:24
15:24,25
22:19 34:17
35:4 37:2
51:11,24
56:16 66:24
67:7,11,14
70:17

**things**
6:20,23 7:14
13:11 15:9,
22 17:6 27:1
30:14 31:14
34:20 36:5
37:14,16
38:18 44:25
45:14 46:3
47:24 50:15,
16 52:7,10
55:2 56:2,22
58:4,25 61:2
65:16,19

**thinks**
19:12

**thought**
50:7

**thoughts**
4:7

**thousand**
55:18

**thousands**
36:17

**thread**
40:5 43:12

**threads**
40:4,9 43:10

**throw**
37:2

**thugs**
70:9

**tide**
6:14 9:6

**Tides**
54:2

**tie**
38:22

**ties**
49:3 61:20

**tighten**
17:6,9

**Tiktok**
18:17

**time**
11:14 14:7,
20 15:12
16:3 28:17
31:13,16,20
40:10 44:11
47:12 74:22

**times**
32:23 34:19
37:2

**tipped**
4:17,18

**tips**
74:13

**title**
51:23

**today**
21:23 29:25
30:4 36:1,3,
7 38:24
40:2,6 43:12
44:19 46:11
62:7 63:19
64:23 72:5

**Todd**
55:5

**told**
30:20 39:1
42:4

**tomorrow**
15:2 30:11
36:6,9 38:23
39:12 47:16

48:18

**tomorrow's**
39:6,7

**ton**
56:19

**tone**
18:15

**tonight**
18:8,13,21
20:22 27:6,
10,13 30:17,
22 31:18

**tools**
60:10

**top**
23:18 37:17
45:22 46:7
52:25

**topic**
63:20

**topics**
59:21

**tough**
51:5

**towns**
66:21

**tracking**
54:9

**trade**
61:3

**trading**
56:9

**tradition**
51:7

**trail**
18:6 58:5

**train**
18:10 19:4,
6,8

**trained**
42:3

**training**
41:23 42:3,
8,12 65:16

**trains**
19:14

**trans**
15:14

**treatment**
63:19

**trial**
8:23

**tribe**
66:13

**trillion**
54:9

**true**
9:25 21:14
24:20 39:4
45:5

**Trump**
6:23 7:4
9:21 10:2,4
11:25 12:1,
2,3 13:23,25
15:8 17:20
19:16,18
20:7,13
25:16,19,22
26:5,20
48:15 56:5
67:8 69:22
70:5

**Trump's**
63:19

**Trumps**
19:25

**trust**
8:22 15:22
48:6

**trusted**
40:21

**truth**
28:11 48:13
67:8

**Tuesday**
33:18

**turn**
16:4 19:19,
21 20:4 36:1

**turning**
15:23 51:3

turtle
  54:6,19
TV
  19:21 30:17
  47:7
two-front
  72:15
type
  9:4 66:24
  67:1
tyranny
  38:7

**U**

U.S.
  14:8 33:22
  65:11
Uh-huh
  5:14 8:2
  19:10 49:22
  62:12 73:16,
  18 74:18
UN
  14:7,11
unafraid
  61:15
unbelievable
  74:9
unconstitutio
nal
  63:12
understand
  5:8 16:9
  34:4,6,7
  35:3 39:12
  73:4
uniformed
  41:3
unions
  20:12
uniquely
  13:5
United
  21:18 34:22
  53:6 55:7,9,
  10,16 57:2,

3,19 64:18
67:13
unity
  72:18,22
universal
  15:21
universities
  4:8 57:8,20
university
  13:17
unlock
  65:9,11
unmitigated
  62:25
unsparingly
  21:18
unwind
  63:6
update
  27:15,17
  28:20 30:2
  48:22 49:8
updates
  41:20
upend
  57:21
uphill
  49:12 50:4
upset
  51:7
urging
  65:7
usher
  25:8
uttered
  42:13
Uyghurs
  35:13

**V**

values
  67:22
Van
  11:21 18:2

vast
  57:18
versus
  69:19
vetting
  55:19
vicious
  70:9
victories
  49:16
victory
  13:4 72:16
  74:21
video
  36:15,16,17,
  18 37:18,25
  42:20 52:5
  53:19
view
  54:23 74:17
views
  9:1,2
violated
  34:1
violating
  53:15
violations
  53:16
violence
  8:18
violent
  11:17,18
  32:19
Virginia
  5:25 10:15
  12:14,15,17
  16:24 17:2
  64:3,13
voice
  18:22 73:19,
  24 74:4
void
  60:17
volume
  19:19 20:4
voted
  9:9 13:14

voter
  17:7
voters
  4:25 16:20
  17:8 32:15
votes
  71:10,18
voting
  5:1 9:20
  31:11

**W**

wait
  36:5 52:22
  54:6,8
waiting
  10:16 47:24
waiving
  29:9
wake-up
  50:8,13
waking
  33:14
walk
  59:8
wanted
  23:5 59:7,8,
  17 74:13
war
  53:9 56:13
  59:23,24
  68:7 72:15
  74:21
warm
  18:20 52:10
warmer
  18:6
warned
  31:1 32:2
warning
  38:14
warnings
  68:4
warrior
  18:12

**Washington**
  46:11
**waste**
  54:19
**watch**
  26:24
**watching**
  19:19 64:20
**waved**
  33:2
**ways**
  15:9,22 49:3
  55:22
**weapon**
  37:11
**weapons**
  41:24 42:5,9
**website**
  46:25
**wedge**
  23:7
**Wednesday**
  27:14 30:18
  43:11
**week**
  43:11 55:21
  57:13
**weeks**
  40:6 43:11
  55:19
**WEF**
  14:10
**west**
  14:14 30:22
  36:21 64:3,
  13
**Western**
  22:8 53:9
  56:1
**Whew**
  4:13
**whipping**
  71:18
**whisper**
  41:4
**white**
  22:10

**whiteboards**
  52:1
**whitest**
  22:10
**whomever**
  14:7
**wicked**
  54:1
**wife**
  39:1
**win**
  8:13 29:7,10
  32:1,12 56:8
  72:15
**winning**
  47:3
**Winsome**
  10:16
**wiped**
  15:11,12
**woman**
  17:1 27:20
**women**
  70:20
**won**
  4:23 7:3
  12:24 16:22,
  24 30:16
**wondered**
  40:8
**words**
  19:19 42:13
**work**
  25:1 30:21
  37:23 40:16
  41:5 45:11
  50:11,22
  54:23 63:16
  64:14 67:7
**worked**
  12:24,25
  31:20,21
**working**
  14:11 18:21
  20:14 24:11
  32:14 36:19,
  20 40:2,11

  42:15 50:15,
  21 73:12
**works**
  14:9
**world**
  5:20 10:14,
  15 11:4
  14:3,9,10
  35:8 46:14
  48:5 50:20
  55:9 65:5
**worried**
  64:25
**worst**
  8:14,16
**wound**
  8:4
**wow**
  4:14,21,24
  11:21 17:15
**Wren**
  52:19
**wrong**
  13:18 23:1

———————————

**Y**

———————————

**year**
  6:21 17:5
  51:4 67:16
**years**
  9:10 14:22
  26:24 30:25
  32:3 39:15
  40:5 41:19
  43:11 44:14
  56:24 60:4,
  6,7 71:12
**yelling**
  18:16
**yesterday**
  12:25 28:1
  30:1,17
  33:6,18
  41:9,19
**York**
  5:24 10:4

  12:10 13:1,
  13 16:20
  17:19 19:4
  20:20 21:2,
  22 25:22
  26:24 28:2
  30:16 31:3,
  7,23 33:1,11
  58:23 72:8
**young**
  61:14
**Youngkin**
  9:9

———————————

**Z**

———————————

**Zohran**
  12:23 13:4,
  15 30:15
  31:1,11 33:6
**Zohran's**
  31:13
**zones**
  68:7